# Exhibit A

United Nations

A/AC.172/2023/2



# General Assembly

Distr.: General
3 February 2023

Original: English

---

**Committee on Conferences**

## Calendar of conferences and meetings of the United Nations for 2023

### Note by the Secretariat

1.    The annex to the present note contains the calendar of conferences and meetings of the United Nations for 2023, as adopted by the General Assembly in paragraph 2 of section I of its resolution 77/255 and taking into account other resolutions and decisions adopted by the Assembly at its seventy-seventh session.

2.    The calendar of conferences and meetings of the principal organs of the specialized agencies, the International Atomic Energy Agency and treaty bodies established under the auspices of the United Nations for 2023 also forms part of the annex.

3.    In paragraphs 5 and 6 of section I of its resolution 77/255, the General Assembly noted with satisfaction that the Secretariat had taken into account the arrangements referred to in its previous resolutions on the pattern of conferences concerning Orthodox Good Friday, the official holidays of Eid al-Fitr and Eid al-Adha, Yom Kippur, the Day of Vesak, Diwali, Gurpurab, Orthodox Christmas and Nowruz. In 2023, those days occur on the dates set out in the table below, as confirmed by the Office of Human Resources.

**Dates of Orthodox Good Friday, Yom Kippur, the Day of Vesak, Diwali, Gurpurab, Orthodox Christmas, Nowruz, Eid al-Fitr and Eid al-Adha in 2023**

|  | *2023* |
| --- | --- |
| Orthodox Christmas | 6 January (observed)[a] |
| Nowruz | 21 March |
| Orthodox Good Friday | 14 April |
| Eid al-Fitr | 21 April |
| Day of Vesak | 5 May |
| Eid al-Adha | 28 June |
| Yom Kippur | 25 September |



Please recycle 

**A/AC.172/2023/2**

|  | *2023* |
|---|---|
| Diwali | 13 November (observed)[b] |
| Gurpurab | 27 November |

[a] Orthodox Christmas falls on Saturday, 7 January 2023, but will be observed on Friday, 6 January 2023.

[b] Diwali falls on Sunday, 12 November 2023, but will be observed on Monday, 13 November 2023.

23-01865

**Annex**

### Draft calendar of conferences and meetings of the United Nations and of the principal organs of the specialized agencies, the International Atomic Energy Agency and treaty bodies established under the auspices of the United Nations, 2023

#### Explanatory notes

The abbreviations below are used in the present annex.

**In the column entitled "Organ"**

| | |
|---|---|
| ECA | Economic Commission for Africa |
| ECE | Economic Commission for Europe |
| ECLAC | Economic Commission for Latin America and the Caribbean |
| ESCAP | Economic and Social Commission for Asia and the Pacific |
| ESCWA | Economic and Social Commission for Western Asia |
| FAO | Food and Agriculture Organization of the United Nations |
| IAEA | International Atomic Energy Agency |
| ICAO | International Civil Aviation Organization |
| ICSC | International Civil Service Commission |
| IFAD | International Fund for Agricultural Development |
| ILO | International Labour Organization |
| IMF | International Monetary Fund |
| IMO | International Maritime Organization |
| ITU | International Telecommunication Union |
| UNCCD | United Nations Convention to Combat Desertification in Those Countries Experiencing Serious Drought and/or Desertification, Particularly in Africa |
| UNCITRAL | United Nations Commission on International Trade Law |
| UNCTAD | United Nations Conference on Trade and Development |
| UNDP | United Nations Development Programme |
| UNEP | United Nations Environment Programme |
| UNESCO | United Nations Educational, Scientific and Cultural Organization |
| UNFCCC | United Nations Framework Convention on Climate Change |
| UNFPA | United Nations Population Fund |
| UN-Habitat | United Nations Human Settlements Programme |

| | |
|---|---|
| UNHCR | Office of the United Nations High Commissioner for Refugees |
| UNICEF | United Nations Children's Fund |
| UNIDO | United Nations Industrial Development Organization |
| UNITAR | United Nations Institute for Training and Research |
| UNOPS | United Nations Office for Project Services |
| UNRWA | United Nations Relief and Works Agency for Palestine Refugees in the Near East |
| UNU | United Nations University |
| UN-Women | United Nations Entity for Gender Equality and the Empowerment of Women |
| UNWTO | World Tourism Organization |
| UPU | Universal Postal Union |
| WFP | World Food Programme |
| WHO | World Health Organization |
| WIPO | World Intellectual Property Organization |
| WMO | World Meteorological Organization |
| WTO | World Trade Organization |

**In the column entitled "Membership"**

| | |
|---|---|
| G | Governments |
| E | Experts |
| ST | Secretariat or secretariats |

**In the column entitled "Servicing"**

| | |
|---|---|
| I | Interpretation |
| T | Translation |
| PV | Verbatim records |
| SR | Summary records |
| RW | Report writing |
| A | Arabic |
| C | Chinese |
| E | English |
| F | French |
| R | Russian |
| S | Spanish |

## A. Calendar of conferences and meetings of the United Nations, 2023

(As at 3 February 2023)

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Military Staff Committee | Charter | | 6 January and once every fortnight thereafter[b] | New York | 5 G | I (CEFR) | T | PV | Every second Friday |
| 2. | Ad Hoc Committee to Elaborate a Comprehensive International Convention on Countering the Use of Information and Communications Technologies for Criminal Purposes | General Assembly resolution 75/282 | Fourth session | 9–20 January | Vienna | 193 G | I (ACEFRS) | T | – | At least six sessions from January 2022, concluding its work by the seventy-eighth session of the General Assembly |
| 3. | UNICEF, Executive Board | Economic and Social Council decision 2011/215 | Election of Bureau | 10 January | New York | 36 G | I (ACEFRS) | T[c] | – | One meeting per year |
| 4. | UN-Women, Executive Board[c] | General Assembly resolution 64/289 | Election of Bureau | 10 January | New York | 41 G | I (ACEFRS) | T | – | One meeting per year |
| 5. | Executive Board of UNDP/UNFPA/UNOPS | General Assembly resolutions 2029 (XX), 48/162 and 65/176 | Election of Bureau | 10 January | New York | 36 G | I (ACEFRS) | T | – | One meeting per year |
| 6. | UNEP, Committee of Permanent Representatives | General Assembly resolution 2997 (XXVII) and UNEP Governing Council decision 19/32 | Resumed 160th meeting | 12 January | Nairobi | See footnote d below | I (ACEFRS) | – | RW[e] | Four meetings per year |
| 7. | Human Rights Council, Working Group on discrimination against women and girls | Human Rights Council resolutions 15/23, 23/7, 32/4, 41/6 and 50/18 | Thirty-sixth session | 16–20 January | Geneva | 5 E | I (ACEFRS – two days) (EFS – three days) | T | – | Three sessions per year: two in Geneva, one in New York (mandate extended until 2025) |
| 8. | Working Group on Reimbursement of Contingent-owned Equipment[c] | General Assembly resolutions 49/233 and 59/298 | | 16–27 January | New York | 193 G | I (ACEFRS) | T | – | One session every three years |
| 9. | Committee on the Rights of the Child[f] | General Assembly resolutions 44/25, 47/112, 49/211 and 68/268 | Ninety-second session | 16 January–3 February | Geneva | 18 E | I[g] | T | SR | Three sessions per year |
| 10. | Committee for the United Nations Population Award | General Assembly resolution 36/201 | Organizational meeting | 23 January | New York | 10 G | I (EFS) | T | – | One session per year |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 11. | UNCITRAL, Working Group III (Investor-State Dispute Settlement Reform) | General Assembly resolutions 2205 (XXI) and 76/229 | Forty-fourth session | 23–27 January | Vienna | 70 G | I (ACEFRS) | T | – | Three sessions per year until 2025 |
| 12. | Committee on Non-Governmental Organizations | Economic and Social Council resolutions 3 (II) and 1296 (XLIV) and decisions 1995/304 and 1997/297 | Regular session | 23 January– 1 February and 13 February | New York | 19 G | I (ACEFRS) | T | – | One session per year |
| 13. | Human Rights Council, Working Group on the Universal Periodic Review | General Assembly resolution 60/251 and Human Rights Council decision 1/103 and resolution 5/1 | Forty-second session | 23 January– 3 February | Geneva | 47 G | I (ACEFRS) | T | – | Three sessions per year |
| 14. | Commission on the Limits of the Continental Shelf[f] | United Nations Convention on the Law of the Sea, annex II, art. 2 (5), and General Assembly resolutions 67/78, 75/239, 76/72 and 77/248 | Fifty-seventh session | 23 January– 10 March[g] | New York | 21 E | I (ACEFRS) | T | – | Three sessions per year |
| 15. | Conference on Disarmament | General Assembly resolutions 1722 (XVI), S-10/2 and 34/83 L | First part | 23 January– 31 March[i] | Geneva | 65 G | I (ACEFRS) | T | PV | One session in three parts per year |
| 16. | Advisory Committee on Administrative and Budgetary Questions | General Assembly resolutions 14 (I), 173 (II), 32/103, 64/243 and 74/267 | Winter session | 23 January– 5 May[j, k] | New York | 21 E | I (ACEFRS) | T | – | Three sessions per year |
| 17. | UNCTAD, Working Party on the Programme Plan and Programme Performance | UNCTAD resolution 114 (V) and Trade and Development Board resolution TD/B/67/6 and decisions 156 (XVII) and 559 (LXVII) | Eighty-fifth session | 24–27 January | Geneva | 19 G | I (ACEFRS) | T | – | Two sessions per year |
| 18. | Open-ended working group on reducing space threats through norms, rules and principles of responsible behaviours | General Assembly resolution 76/231 | Third session | 30 January– 3 February | Geneva | | I (ACEFRS) | T | – | Two 5-day sessions in Geneva in 2022 and 2023 |
| 19. | International Narcotics Control Board[f] | Single Convention on Narcotic Drugs of 1961, article 11 | 136th session | 30 January– 3 February | Vienna | 13 E | I (ACEFRS) | T | – | Two or three sessions per year |
| 20. | Executive Board of UNDP/ UNFPA/UNOPS | General Assembly resolutions 2029 (XX), 48/162 and 65/176 | First regular session | 30 January– 3 February | New York | 36 G | I (ACEFRS) | T[c] | | Three sessions per year |
| 21. | Economic and Social Council | Charter, General Assembly resolutions 68/1, annex, para. 24, and 72/305 and Economic and Social Council resolution 2023/1, para. 1 (a) | Partnership forum | 31 January | New York | 54 G | I (ACEFRS) | | | |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 22. Committee on the Elimination of Discrimination against Women, Working Group on Communications under the Optional Protocol to the Convention on the Elimination of All Forms of Discrimination against Women[f] | General Assembly resolutions 55/70, 62/218 and 68/268 | Fifty-fifth session | 31 January–3 February | Geneva | 5 E | I[g] | T | – | Three sessions per year for a total of 10 working days |
| 23. Investments Committee | General Assembly resolution 248 (III) | 268th meeting | January[b] | New York | 11–12 E | – | – | – | Six meetings per year |
| 24. Economic and Social Council | Charter, General Assembly resolutions 68/1, annex, para. 11 (e), and 72/305 and Economic and Social Council resolution 2023/1, para. 1 (b) | Coordination segment | 1 and 2 February | New York | 54 G | I (ACEFRS) | T | SR | |
| 25. Advisory Board on Disarmament Matters | General Assembly resolution 37/99 K and decision 54/418 | Seventy-ninth session | 1–3 February | Geneva | 15 E | I (ACEFRS) | T | – | Two sessions per year |
| 26. Group of Governmental Experts to consider the role of verification in advancing nuclear disarmament | General Assembly resolutions 71/67 and 74/50 and decision 76/515 | Third session | 6–10 February | Geneva | 25 E | I (ACEFRS) | T | – | Two sessions per year in 2022 and 2023 |
| 27. Human Rights Council, Working Group on Enforced or Involuntary Disappearances | Commission on Human Rights resolution 20 (XXXVI) and Human Rights Council resolutions 7/12, 16/16, 27/1 and 45/3 | 129th session | 6–10 February | Santiago | 5 E | I (AEFS) | T | – | Three sessions per year: one of five days in Geneva, one of five days elsewhere and one of eight days in Geneva (mandate extended until 2023) |
| 28. UNCITRAL, Working Group II (Dispute Settlement) | General Assembly resolution 2205 (XXI) | Seventy-seventh session | 6–10 February | New York | 70 G | I (ACEFRS) | T | – | Two sessions per year |
| 29. Committee on the Rights of the Child, pre-sessional working group[f] | General Assembly resolutions 44/25, 47/112, 49/211 and 68/268 | Ninety-fourth session | 6–10 February | Geneva | 18 E | I[g] | T | – | Three sessions per year |
| 30. Committee against Torture, Subcommittee on Prevention of Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment[f] | Part I, article 2, of the Optional Protocol to the Convention against Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment, report of the Human Rights Council (A/61/53) and General Assembly resolution 68/268 | Forty-ninth session | 6–10 February | Geneva | 25 E | I[g] | T | SR | Three sessions per year |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 31. | Human Rights Council, Working Group on the issue of human rights and transnational corporations and other business enterprises | Human Rights Council resolutions 17/4, 26/22 and 44/15 | Thirty-fourth session | 6–10 February | Geneva | 5 E | I (ACEFRS) | T | – | Three sessions per year (mandate extended until 2023) |
| 32. | Commission for Social Development | Economic and Social Council resolutions 10 (II), 1139 (XLI) and 1996/7 | Sixty-first session | 6–15 February | New York | 46 G | I (ACEFRS) | T | – | One session per year |
| 33. | Committee on the Peaceful Uses of Outer Space, Scientific and Technical Subcommittee | General Assembly resolution 1472 A (XIV) and decision 73/517 | Sixtieth session | 6–17 February | Vienna | 102 G | I (ACEFRS) | T | – | One session per year |
| 34. | Committee on the Elimination of Discrimination against Women[f] | General Assembly resolutions 34/180, 62/218 and 68/268 | Eighty-fourth session | 6–24 February | Geneva | 23 E | I[g] | T | SR | Three sessions per year |
| 35. | UNICEF, Executive Board | General Assembly resolutions 57 (I) and 48/162 | First regular session | 7–10 February | New York | 36 G | I (ACEFRS) | T[c] | – | Three sessions per year |
| 36. | UN-Women, Executive Board[c] | General Assembly resolution 64/289 | First regular session | 13 and 14 February | New York | 41 G | I (ACEFRS) | T | – | Three sessions per year |
| 37. | Open-ended working group established pursuant to General Assembly resolution 76/233 to elaborate a set of political commitments as a new global framework that will address existing gaps in through-life ammunition management | General Assembly resolution 76/233 | Third session | 13–17 February | New York | 193 G | I (ACEFRS) | T | – | Three sessions over the course of 2022–2023 |
| 38. | UNCITRAL, Working Group I (Micro-, Small- and Medium-sized Enterprises) | General Assembly resolution 2205 (XXI) | Thirty-ninth session | 13–17 February | New York | 70 G | I (ACEFRS) | T | – | Two sessions per year |
| 39. | Human Rights Council, Working Group on Communications | Human Rights Council resolution 5/1 | Thirty-first session | 13–17 February | Geneva | 5 E | I (ACEFRS) | T | – | Two sessions per year |
| 40. | Committee on Economic, Social and Cultural Rights[f] | Economic and Social Council resolutions 1982/33, 1985/17 and 2012/29 and General Assembly resolution 68/268 | Seventy-third session | 13 February–3 March | Geneva | 18 E | I[g] | T | SR | Two sessions per year |
| 41. | Independent Audit Advisory Committee | General Assembly resolution 61/275 | Sixty-first session | 15–17 February | New York | 5 E | I (ACEFRS) | T | – | Four sessions per year |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 42. | Special Committee on the Situation with regard to the Implementation of the Declaration on the Granting of Independence to Colonial Countries and Peoples | General Assembly resolution 1654 (XVI) | Organizational session and first part of the 2023 session | 16 February and 20 March | New York | 29 G | I (ACEFRS) | T | SR[k] | |
| 43. | Human Rights Council Advisory Committee | Human Rights Council resolution 5/1 | Twenty-ninth session | 20–24 February | Geneva | 18 E | I (ACEFRS) | T | SR | Two sessions per year |
| 44. | Human Rights Committee, pre-sessional Working Group on Communications[f] | General Assembly resolutions 2200 A (XXI) and 68/268 | 137th session | 20–24 February | Geneva | 9 E | I[g] | T | – | Three sessions per year |
| 45. | Committee for Development Policy | Economic and Social Council resolution 1998/46 | Twenty-fifth session | 20–24 February | New York | 24 E | I (ACEFRS) | T | – | One session per year |
| 46. | Intergovernmental conference on an international legally binding instrument under the United Nations Convention on the Law of the Sea on the conservation and sustainable use of marine biological diversity of areas beyond national jurisdiction | General Assembly resolution 77/248 | Resumed fifth session | 20 February– 3 March | New York | | I (ACEFRS) | T | | One session (two weeks) |
| 47. | Special Committee on Peacekeeping Operations and its Working Group | General Assembly resolution 2006 (XIX) | Substantive session | 20 February– 17 March | New York | 154 G | I (ACEFRS) | T | – | |
| 48. | Special Committee on the Charter of the United Nations and on the Strengthening of the Role of the Organization | General Assembly resolutions 3349 (XXIX) and 77/109 | | 21 February– 1 March | New York | 193 G | I (ACEFRS) | T | – | One session per year |
| 49. | Committee on the Elimination of Discrimination against Women, pre-sessional working group[f] | General Assembly resolutions 45/124, 47/94, 62/218 and 68/268 | Eighty-sixth session | 27 February– 3 March | Geneva | 4 E | I[g] | T | – | Three sessions per year |
| 50. | Human Rights Committee[f] | General Assembly resolutions 2200 A (XXI) and 68/268 | 137th session | 27 February– 24 March[d] | Geneva | 18 E | I[g] | T | SR | Three sessions per year |
| 51. | Human Rights Council | General Assembly resolution 60/251 | Fifty-second session | 27 February– 31 March[d] | Geneva | 47 G | I (ACEFRS) | T | SR | No fewer than three sessions per year for a total duration of no less than 14 weeks |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 52. | Statistical Commission | Economic and Social Council resolution 1999/8 and decision 2020/211 | Fifty-fourth session | 28 February–3 March | New York | 24 G | I (ACEFRS) | T | – | One session per year |
| 53. | WFP, Executive Board[c] | Economic and Social Council decision 1995/227 and General Assembly resolution 50/8 | First regular session | 27 February–2 March | Rome | 36 G | I (ACEFRS) | T | – | Three sessions per year |
| 54. | United Nations Staff Pension Committee | General Assembly resolution 248 (III) | | February (one meeting) | New York | 12 E | – | – | – | Three sessions of one meeting each per year |
| 55. | United Nations Joint Staff Pension Board | General Assembly resolutions 248 (III), 46/200 and 61/240 | Seventy-third session | February (to be determined) | New York | 33 E | I (EF) | T | – | Three sessions per year |
| 56. | Committee for the United Nations Population Award | General Assembly resolution 36/201 | First regular meeting | 1 March | New York | 10 G | I (EFS) | T | – | One session per year |
| 57. | United Nations Conference on the Least Developed Countries | General Assembly resolutions 73/242, para. 43, 74/232 and 76/251 | Fifth session | 5–9 March | Doha | 193 G | I (ACEFRS) | T | – | |
| 58. | Open-ended working group on security of and in the use of information and communications technologies 2021–2025 | General Assembly resolution 75/240 and decision 77/512 | Fourth session | 6–10 March | New York | 193 G | I (ACEFRS) | T | – | Eleven sessions over the course of 2021–2025 |
| 59. | Committee on Economic, Social and Cultural Rights, pre-sessional working group[c] | Economic and Social Council resolutions 1982/33, 1985/17 and 2012/29 and General Assembly resolution 68/268 | Seventy-second session | 6–10 March | Geneva | 5 E | I[g] | T | – | Two sessions per year |
| 60. | Convention on Prohibitions or Restrictions on the Use of Certain Conventional Weapons Which May Be Deemed to Be Excessively Injurious or to Have Indiscriminate Effects, Group of Governmental Experts on Emerging Technologies in the Area of Lethal Autonomous Weapons Systems[c,f] | CCW/MSP/2022/7 and General Assembly resolution 77/92 | First session | 6–10 March | Geneva | | I (ACEFRS) | T | | Two 5-day sessions in 2023 |
| 61. | Commission on the Status of Women | Economic and Social Council resolution 11 (II) and decision 1999/257 | Sixty-seventh session | 6–17 March (to be confirmed) | New York | 45 G | I (ACEFRS) | T | – | One session per year |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 62. Committee on the Rights of Persons with Disabilities[f] | General Assembly resolutions 61/106, 66/229 and 68/268 and article 34 of the Convention on the Rights of Persons with Disabilities | Twenty-eighth session | 6–24 March[d] | Geneva | 18 E | I[g] | T | SR | Two sessions per year |
| 63. General Assembly, Fifth Committee | Charter | First part of the resumed session | 6–31 March[d] | New York | 193 G | I (ACEFRS) | T | SR | |
| 64. UNEP, Committee of Permanent Representatives | General Assembly resolution 2997 (XXVII) and UNEP Governing Council decision 19/32 | 161st session | 9 March | Nairobi | See footnote i below | I (ACEFRS) | – | RW[c] | Four meetings per year |
| 65. Commission on Narcotic Drugs | Economic and Social Council resolutions 9 (I) and 1991/39 | Sixty-sixth session | 13–17 March | Vienna | 53 G | I (ACEFRS) | T | – | One session per year |
| 66. Economic and Social Council | General Assembly resolutions 68/1, 70/299 and 72/305 and Economic and Social Council resolution 2023/1, para. 1 (c) | Development Cooperation Forum | 14 and 15 March | New York | 54 G | I (ACEFRS) | T | SR | One session every two years |
| 67. Global Alliance of National Human Rights Institutions | Commission on Human Rights resolution 1994/54 | Thirty-sixth session | 14–16 March | Geneva | 92 G | I (EFS) | T | – | One session per year |
| 68. Working Group on the strengthening of the Biological Weapons Convention[c,f] | Decision of the States parties at the Ninth Review Conference (BWC/CONF.IX/9) | First session | 15 and 16 March | Geneva | | I (ACEFRS) | T | - | Fifteen days per year |
| 69. Disarmament Commission | General Assembly resolution S-10/2 | Organizational session | 16 March | New York | 193 G | I (ACEFRS) | T | PV | One session per year |
| 70. United Nations Voluntary Fund for Victims of Torture, Board of Trustees | General Assembly resolution 36/151 | Fifty-seventh session | 20–24 March[d] | Geneva | 5 E | I (EFS) | T | – | Two sessions per year |
| 71. Committee on the Peaceful Uses of Outer Space, Legal Subcommittee | General Assembly resolution 1472 A (XIV) | Sixty-second session | 20–31 March[d] | Vienna | 102 G | I (ACEFRS) | T | – | One session per year |
| 72. Committee on Enforced Disappearances[f] | General Assembly resolutions 61/177 and 68/268 | Twenty-fourth session | 20–31 March[d] | Geneva | 10 E | I[g] | T | SR | Two sessions per year |
| 73. ICSC | General Assembly resolution 3357 (XXIX) | Ninety-fifth session | 20–31 March[d] | New York | 15 E | I (ACEFRS) | T | – | Two sessions per year |
| 74. United Nations Conference on the Midterm Comprehensive Review of the Implementation of the Objectives of the International Decade for Action, "Water for Sustainable Development", 2018–2028 | General Assembly resolutions 73/226 and 75/212 | | 22–24 March | New York | 193 G | I (ACEFRS) | T | – | |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 75. | Committee of Experts on International Cooperation in Tax Matters | Economic and Social Council resolutions 1273 (XLIII), 1765 (LIV) and 2004/69 and General Assembly resolutions 69/313 and 70/248 | Twenty-sixth session | 27–30 March | New York | 25 E | I (ACEFRS) | T | – | Two sessions per year: one in New York and one in Geneva (four working days each) |
| 76. | UNCITRAL, Working Group III (Investor-State Dispute Settlement Reform) | General Assembly resolutions 2205 (XXI) and 76/229 | Forty-fifth session | 27–31 March | New York | 70 G | I (ACEFRS) | T | – | Three sessions per year until 2025 |
| 77. | Committee on the Rights of Persons with Disabilities, pre-sessional working group[f] | General Assembly resolutions 67/160 and 68/268 | Seventeenth session | 27–31 March | Geneva | 6 E | I[g] | T | – | Two sessions per year |
| 78. | Committee of Experts on Public Administration | Economic and Social Council resolutions 2001/45 and 2003/60 and decisions 2012/252 and 2020/228 | Twenty-second session | 27–31 March | New York | 24 E | I (ACEFRS) | T | – | One session per year |
| 79. | Commission on Science and Technology for Development | General Assembly resolution 46/235 and Economic and Social Council resolutions 2002/37 and 2006/46 and decision 2003/291 | Twenty-sixth session | 27–31 March | Geneva | 43 G | I (ACEFRS) | T | – | One session per year |
| 80. | Human Rights Council, Working Group on Arbitrary Detention | Commission on Human Rights resolutions 1991/42 and 1997/50 and Human Rights Council resolutions 6/4 and 51/8 | Ninety-sixth session | 27 March–5 April | Geneva | 5 E | I (EFS) | T | - | Three sessions per year (mandate extended until 2025) |
| 81. | Committee for the United Nations Population Award | General Assembly resolution 36/201 | Second regular meeting | 27 March | New York | 10 G | I (EFS) | T | – | One session per year |
| 82. | Committee on the Protection of the Rights of All Migrant Workers and Members of Their Families[f] | General Assembly resolutions 45/158 and 68/268 | Thirty-sixth session | 27 March–6 April | Geneva | 14 E | I[g] | T | SR | Two sessions per year |
| 83. | UN-Habitat, Executive Board | General Assembly resolution 73/239 | First regular session | 28 and 29 March (two days) | Nairobi | 36 G | I (ACEFRS) | – | RW[e] | Two or three sessions per year |
| 84. | Economic and Social Council | General assembly resolution 72/305 and Economic and Social Council resolutions 2013/24 and 2023/1, para. 1 (d) | Special meeting of the Council to consider international cooperation in tax matters | 31 March | New York | 54 G | I (ACEFRS) | T | SR | |
| 85. | United Nations Pledging Conference for Development Activities | General Assembly resolution 32/197 | | March[d] | New York | 196 G | I (ACEFRS) | T | – | One session per year |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 86. | Investments Committee | General Assembly resolution 248 (III) | 269th meeting | March[d] (to be determined) | New York | 11–12 E | – | – | – | Six meetings per year |
| 87. | United Nations Joint Staff Pension Board, Standing Committee | General Assembly resolution 248 (III) | 208th meeting | March[d] (one meeting) | New York | 15 E | I (EF) | T | – | Two sessions per year |
| 88. | ECA | Economic and Social Council resolution 671 (XXV) | Fifty-fourth session | March/April[d,j] | Addis Ababa | 54 G | I (AEF) | T | – | One session per year |
| 89. | Human Rights Council, Expert Mechanism on the Right to Development | Human Rights Council resolution 42/23 | Seventh session | 3–5 April | New York | 5 E | I (ACEFRS) | T | – | Two sessions per year (one in New York and one in Geneva) |
| 90. | Open-ended Working Group on Ageing | General Assembly resolutions 65/182 and 73/143 | Thirteenth session | 3–6 April | New York | 83 G | I (ACEFRS) | T | – | One session per year |
| 91. | Disarmament Commission | General Assembly resolution S-10/2 | Annual session | 3–24 April[j] | New York | 193 G | I (ACEFRS) | T | PV | One session per year |
| 92. | Group of Governmental Experts to consider the role of verification in advancing nuclear disarmament | General Assembly resolutions 71/67 and 74/50 and decision 76/515 | Second informal intersessional consultative meeting | 4 April (to be confirmed) | New York | 25 E | I (ACEFRS) | T | – | Four sessions and two informal intersessional consultative meetings over the course of 2022–2023 |
| 93. | Economic and Social Council | Charter, General Assembly resolutions 68/1, annex, para. 11 (d), and 72/305 and Economic and Social Council resolution 2023/1, para. 1 (e) | Management meetings, elections | 5 April | New York | 54 G | I (ACEFRS) | T | SR | |
| 94. | Commission on Population and Development | Economic and Social Council resolutions 150 (VII), 87 (LVII) and 1995/55 | Fifty-sixth session | 10–14 April[j] | New York | 47 G | I (ACEFRS) | T | – | One session per year |
| 95. | UNCITRAL, Working Group IV (Electronic Commerce) | General Assembly resolution 2205 (XXI) | Sixty-fifth session | 10–14 April[j] | New York | 70 G | I (ACEFRS) | T | – | Two sessions per year |
| 96. | General Assembly, Sixth Committee | General Assembly resolutions 173 (II), 47/233 and 77/249 | Resumed seventy-seventh session | 10–14 April | New York | 193 G | I (ACEFRS) | T | SR | |
| 97. | Ad Hoc Committee to Elaborate a Comprehensive International Convention on Countering the Use of Information and Communications Technologies for Criminal Purpose | General Assembly resolution 75/282 | Fifth session | 11–21 April[j] | Vienna | 193 G | I (ACEFRS) | T | – | At least six sessions from January 2022, concluding its work by the seventy-eighth session of the General Assembly |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 98. | Ad Hoc Committee of the Human Rights Council on the Elaboration of Complementary Standards to the International Convention on the Elimination of All Forms of Racial Discrimination | Human Rights Council decision 3/103 and resolution 6/21 | Thirteenth session | 11–21 April[j] | Geneva | To be determined | I (ACEFRS) | T | – | One session per year |
| 99. | Committee on the Elimination of Racial Discrimination[f] | General Assembly resolutions 2106 A (XX) and 68/268 | 109th session | 11–28 April[j] | Geneva | 18 E | I[g] | T | SR | Three sessions per year |
| 100. | UNCITRAL, Working Group V (Insolvency Law) | General Assembly resolution 2205 (XXI) | Sixty-second session | 17–20 April | New York | 70 G | I (ACEFRS) | T | – | Two sessions per year |
| 101. | Economic and Social Council | General Assembly resolution 69/313 and Economic and Social Council resolution 2023/1 | Annual Economic and Social Council forum on financing for development follow-up, including the special high-level meeting of the Council with the World Bank, IMF, WTO and UNCTAD | 17–20 April | New York | 54 G | I (ACEFRS) | T | – | One session per year (five days or 10 meetings, of which 2 meetings will be the special high-level meeting with the Bretton Woods institutions, WTO and UNCTAD) |
| 102. | Human Rights Council, Working Group on the use of mercenaries as a means of violating human rights and impeding the exercise of the right of peoples to self-determination | Human Rights Council resolutions 7/21 and 51/13 | Forty-eighth session | 17–21 April | Geneva | 5 E | I (AES) | T | - | Three sessions per year: two in Geneva and one in New York (mandate extended until 2025) |
| 103. | Open-ended intergovernmental working group to elaborate the content of an international regulatory framework on the regulation, monitoring and oversight of the activities of private military and security companies | Human Rights Council resolutions 36/11 and 45/16 | Fourth session | 17–21 April | Geneva | 193 G | I (ACEFRS) | T | – | One session per year (mandate extended until 2023) |
| 104. | Permanent Forum on Indigenous Issues | Economic and Social Council resolution 2000/22 and decision 2020/218 | Twenty-second session | 17–28 April | New York | 16 E | I (ACEFRS) | T | – | One session per year |
| 105. | Committee against Torture[f] | General Assembly resolutions 39/46 and 68/268 | Seventy-sixth session | 17 April–12 May[f] | Geneva | 10 E | I[g] | T | SR | Three sessions per year |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 106. Committee on Information | General Assembly resolution 33/115 C | Forty-fifth session | 24 April–4 May | New York | 121 G | I (ACEFRS) | T | – | One session per year |
| 107. Economic and Social Council | Charter, General Assembly resolutions 68/1, annex, para. 24, and 72/305 and Economic and Social Council resolution 2023/1, para. 1 (f) | Youth forum | 25–27 April | New York | 54 G | I (ACEFRS) | | | |
| 108. Group of Independent Eminent Experts on the Implementation of the Durban Declaration and Programme of Action | General Assembly resolutions 56/266 and 74/137 | Annual session | 25–28 April | Geneva | 5 E | I (ACEFRS) | T | – | One session per year |
| 109. Human Rights Council, Working Group on Situations | Human Rights Council resolution 5/1 | Thirty-first session | 25–28 April | Geneva | 5 G | I (ACEFRS) | T | – | Two sessions per year |
| 110. International Law Commission | General Assembly resolution 174 (II) and decisions 74/559 and 74/566 | Seventy-fourth session, first part | 25 April–2 June[f] | Geneva | 34 E | I (ACEFRS) | T | SR | One session per year |
| 111. Committee on Conferences | General Assembly resolution 43/222 B | Organizational session | 26 April (one meeting) | New York | 21 G | I (ACEFRS) | T | – | |
| 112. Committee for Programme and Coordination | Economic and Social Council resolution 2008 (LX) and General Assembly resolution 31/93 | Organizational session | 27 April | New York | 34 G | I (ACEFRS) | T | – | One session per year |
| 113. United Nations Joint Staff Pension Board | General Assembly resolutions 248 (III), 46/200 and 61/240 | Seventy-fourth session | April[j] (to be determined) | New York | 33 E | I (EF) | T | – | Three sessions per year |
| 114. United Nations Staff Pension Committee | General Assembly resolution 248 (III) | | April[j] (one meeting) | New York | 12 E | – | – | – | Three sessions of one meeting each per year |
| 115. United Nations Voluntary Fund for Technical Cooperation in the Field of Human Rights, Board of Trustees | Economic and Social Council decision 1993/283 | Fifty-sixth session | April[j] (to be confirmed) (three days) | Geneva | 5 E | I (EFS) | T | – | Two sessions per year |
| 116. Independent Audit Advisory Committee | General Assembly resolution 61/275 | Sixty-second session | April/May (to be determined) | To be determined | 5 E | I (ACEFRS) | T | – | Four sessions per year |
| 117. High-level Committee on South-South Cooperation | General Assembly resolutions 33/134 and 58/220 and decisions 73/553 and 74/553 | Organizational session | 1 May | New York | 195 G | I (ACEFRS) | T | – | One session every two years |
| 118. United Nations Group of Experts on Geographical Names | Economic and Social Council resolutions 715 A (XXVII), 1314 (XLIV) and 2018/2 | Third session | 1–5 May[f] | New York | 80 E | I (ACEFRS) | T | – | One session every two years |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 119. | Human Rights Council, Working Group on the issue of human rights and transnational corporations and other business enterprises | Human Rights Council resolutions 17/4, 26/22 and 44/15 | Thirty-fifth session | 1–5 May[f] | Geneva | 5 E | I (ACEFRS) | T | – | Three sessions per year (mandate extended until 2023) |
| 120. | Human Rights Council, Working Group of Experts on People of African Descent | Commission on Human Rights resolution 2002/68 and Human Rights Council resolutions 9/14 and 45/24 | Thirty-second session | 1–5 May[f] | Geneva | 5 E | I (AEFS) | T | – | Two sessions per year: one in Geneva and one in New York or elsewhere (mandate extended until 2023) |
| 121. | Committee on the Rights of the Child, pre-sessional working group[f] | General Assembly resolutions 44/25, 47/112, 49/211 and 68/268 | Ninety-fifth session | 1–5 May | Geneva | 18 E | I[g] | T | – | Three sessions per year |
| 122. | Human Rights Council, Working Group on the Universal Periodic Review | General Assembly resolution 60/251 and Human Rights Council decision 1/103 and resolution 5/1 | Forty-third session | 1–12 May[f] | Geneva | 47 G | I (ACEFRS) | T | – | Three sessions per year |
| 123. | General Assembly, Fifth Committee | Charter | Second part of the resumed session | 1–26 May[f] (to be confirmed) | New York | 193 G | I (ACEFRS) | T | SR | |
| 124. | Economic and Social Council | General Assembly resolutions 69/313 and 70/1 and Economic and Social Council resolution 2023/1, para. 1 (g) | Multi-stakeholder forum on science, technology and innovation for the Sustainable Development Goals | 3 and 4 May | New York | 54 G | I (ACEFRS) | T | – | One session per year (two days) |
| 125. | Conference of the Parties to the United Nations Convention against Transnational Organized Crime, Working Group on Firearms[f] | General Assembly resolution 55/255 and Conference of the Parties resolution 7/1 | Tenth session | 3 and 4 May | Vienna | 122 G | I (ACEFRS) | T | – | One session per year |
| 126. | Committee on the Elimination of Discrimination against Women, Working Group on Communications under the Optional Protocol to the Convention on the Elimination of All Forms of Discrimination against Women[f] | General Assembly resolutions 55/70, 62/218 and 68/268 | Fifty-sixth session | 3–5 May[f] | Geneva | 5 E | I[g] | T | – | Three sessions per year for a total of 10 working days |
| 127. | Human Rights Council, Working Group on discrimination against women and girls | Human Rights Council resolutions 15/23, 23/7, 32/4, 41/6 and 50/18 | Thirty-seventh session | 8–12 May | New York | 5 E | I (ACEFRS – two days) (EFS – three days) | T | – | Three sessions per year: two in Geneva and one in New York (mandate extended until 2025) |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 128. United Nations Forum on Forests | Economic and Social Council resolutions 2000/35, 2006/49 and 2015/33 and decision 2011/249 | Eighteenth session | 8–12 May | New York | 195 G | I (ACEFRS) | T | – | One session per year from 2017 up to 2030 |
| 129. UNCITRAL, Working Group VI (Judicial Sale of Ships) | General Assembly resolution 2205 (XXI) | Forty-second session | 8–12 May | New York | 70 G | I (ACEFRS) | T | – | Two sessions per year |
| 130. Human Rights Council, Working Group on Enforced or Involuntary Disappearances | Commission on Human Rights resolution 20 (XXXVI) and Human Rights Council resolutions 7/12, 16/16, 27/1 and 45/3 | 130th session | 8–12 May | Geneva | 5 E | I (AEFS) | T | – | Three sessions per year: one of five days in Geneva, one of five days elsewhere and one of eight days in Geneva (mandate extended until 2023) |
| 131. International Narcotics Control Board[f] | Single Convention on Narcotic Drugs of 1961, article 11 | 137th session | 8–19 May | Vienna | 13 E | I (ACEFRS) | T | – | Two or three sessions per year |
| 132. Committee on the Rights of the Child[f] | General Assembly resolutions 44/25, 47/112, 49/211 and 68/268 | Ninety-third session | 8–26 May[f] | Geneva | 18 E | I[g] | T | SR | Three sessions per year |
| 133. Committee on the Elimination of Discrimination against Women[f] | General Assembly resolutions 34/180, 62/218 and 68/268 | Eighty-fifth session | 8–26 May | Geneva | 23 E | I[g] | T | SR | Three sessions per year |
| 134. Convention on Prohibitions or Restrictions on the Use of Certain Conventional Weapons Which May Be Deemed to Be Excessively Injurious or to Have Indiscriminate Effects, Group of Governmental Experts on Emerging Technologies in the Area of Lethal Autonomous Weapons Systems[c,f] | CCW/MSP/2022/7 and General Assembly resolution 77/92 | Second session | 15–19 May | Geneva | | I (ACEFRS) | T | | Two 5-day sessions in 2023 |
| 135. ESCAP | Economic and Social Council resolutions 37 (IV), 69 (V) and 723 B (XXVIII) | Seventy-ninth session | 15–19 May | Bangkok | 53 G | I (CEFR) | T | – | One session per year |
| 136. Group of Governmental Experts to consider the role of verification in advancing nuclear disarmament | General Assembly resolutions 71/67 and 74/50 and decision 76/515 | Fourth session | 15–19 May | Geneva | 25 E | I (ACEFRS) | T | – | Two sessions per year in 2022 and 2023 |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing<sup>a</sup> | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 137. | Human Rights Council, Working Group on the Right to Development | Commission on Human Rights resolution 1998/72, Economic and Social Council decision 1998/269, General Assembly resolution 41/128 and Human Rights Council resolutions 9/3 and 24/4 | Twenty-fourth session | 15–19 May | Geneva | 193 G | I (ACEFRS) | T | – | One session per year |
| 138. | Committee on Non-Governmental Organizations | Economic and Social Council resolutions 3 (II) and 1296 (XLIV) and decisions 1995/304 and 1997/297 | Resumed 2023 regular session | 15–23 May and 5 June | New York | 19 G | I (ACEFRS) | T | – | One session per year |
| 139. | Conference on Disarmament | General Assembly resolutions 1722 (XVI), S-10/2 and 34/83 L | Second part | 15 May–30 June | Geneva | 65 G | I (ACEFRS) | T | PV | One session in three parts per year |
| 140. | Advisory Committee on Administrative and Budgetary Questions | General Assembly resolutions 14 (I), 173 (II), 32/103, 64/243 and 74/267 | Spring session | 15 May–18 August | New York | 21 E | I (ACEFRS) | T | – | Three sessions per year |
| 141. | General Assembly | General Assembly resolution 76/204 | High-level meeting of the General Assembly on the midterm review of the implementation of the Sendai Framework | 18 and 19 May | New York | 193 G | I (ACEFRS | T | PV | |
| 142. | Resumed Review Conference on the Agreement for the Implementation of the Provisions of the United Nations Convention on the Law of the Sea of 10 December 1982 relating to the Conservation and Management of Straddling Fish Stocks and Highly Migratory Fish Stocks | General Assembly resolutions 74/18, 75/89 and 76/71 | | 22–26 May | New York | 193 G | I (ACEFRS) | T | – | Postponed from 2021 to 2022 and again to 2023 |
| 143. | Commission on Crime Prevention and Criminal Justice | Economic and Social Council resolution 1992/1 | Thirty-second session | 22–26 May | Vienna | 40 G | I (ACEFRS) | T | – | One session per year |
| 144. | Economic and Social Council | Charter, General Assembly resolutions 68/1, annex, para. 11 (a), and 72/305 and Economic and Social Council resolution 2023/1, para. 1 (h) | Operational activities for development segment | 23–25 May | New York | 54 G | I (ACEFRS) | T | SR | |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing^a | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 145. Conference of the Parties to the United Nations Convention against Transnational Organized Crime, Working Group of Government Experts on Technical Assistance^f | General Assembly resolution 55/255 and Conference of the Parties decision 2/6 and resolution 7/1 | Fourteenth session | 29 and 30 May | Vienna | 190 G | I (ACEFRS) | T | – | One session per year |
| 146. UN-Habitat, Open-ended Committee of Permanent Representatives | General Assembly resolution 73/239 | High-level midterm review session | 29 and 31 May and 2 June | Nairobi | 193 G | I (ACEFRS) | T | RW^e | Twice every four years |
| 147. Meeting of the Chairs of the human rights treaty bodies^f | General Assembly resolutions 46/111, 49/178 and 57/202 | Thirty-fifth session | 30 May–2 June | Geneva | 8 E | I^g | T | – | One session per year |
| 148. High-level Committee on South-South Cooperation | General Assembly resolutions 33/134 and 58/220 | Twenty-first session | 30 May–2 June | New York | 195 G | I (ACEFRS) | T | – | One session every two years |
| 149. Permanent Forum of People of African Descent | General Assembly resolution 75/314 | Second session | 30 May–2 June | New York | 10 E | I (ACEFRS) | T | – | One session of four days per year, alternating between Geneva (even years) and New York or elsewhere (odd years) |
| 150. Committee on the Elimination of Discrimination against Women, pre-sessional working group^f | General Assembly resolutions 45/124, 47/94, 62/218 and 68/268 | Eighty-seventh session | 30 May–2 June | Geneva | 4 E | I^g | T | – | Three sessions per year |
| 151. Committee for Programme and Coordination | Economic and Social Council resolution 2008 (LX) and General Assembly resolution 31/93 | Sixty-third session | 30 May–30 June | New York | 34 G | I (ACEFRS) | T | – | One session per year |
| 152. Committee on the Peaceful Uses of Outer Space | General Assembly resolution 1472 A (XIV) and decision 73/517 | Sixty-sixth session | 31 May–9 June | Vienna | 102 G | I (ACEFRS) | T | – | One session per year |
| 153. Investments Committee | General Assembly resolution 248 (III) | 270th meeting | May^f (to be determined) | New York | 11–12 E | – | – | – | Six meetings per year |
| 154. Special Committee on the Situation with regard to the Implementation of the Declaration on the Granting of Independence to Colonial Countries and Peoples | General Assembly resolution 65/119 | Regional seminar to review the situation in Non-Self-Governing Territories under the Fourth International Decade for the Eradication of Colonialism | 24–26 May (three days) | Pacific region (Bali, Indonesia) | 29 G | I (EFS) | T | – | One session per year |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 155. Executive Boards of UNDP/UNFPA/UNOPS, UNICEF, WFP and UN-Women | General Assembly resolutions 52/12 B, 64/289 and 65/176 | Joint meeting of the Executive Boards of UNDP/UNFPA/UNOPS, UNICEF, WFP and UN-Women | 2 June | New York | 36 G/36 G/ 36 G/41 G | I (ACEFRS) | T[c] | – | |
| 156. United Nations Open-ended Informal Consultative Process on Oceans and the Law of the Sea | General Assembly resolution 54/33 | Twenty-third meeting | 5–9 June | New York | 193 G | I (ACEFRS) | T | – | One session (of only 8 meetings) per year |
| 157. UN-Habitat Assembly | General Assembly resolutions 32/162, 56/206 and 73/239 | Second session | 5–9 June | Nairobi | 193 G | I (ACEFRS) | | RW[e] | One session every four years |
| 158. Executive Board of UNDP/UNFPA/UNOPS | General Assembly resolutions 2029 (XX), 48/162, 65/176 and 69/326 | Annual session | 5–9 June | New York | 36 G | I (ACEFRS) | T[c] | – | Three sessions per year |
| 159. UNFCCC, meetings of subsidiary bodies of the Conference of the Parties to the Convention[f] | General Assembly resolutions 47/195, 48/189 and 67/210 | Fifty-eighth session | 5–15 June | Bonn, Germany | 197 G | I (ACEFRS) | T | – | One session per year |
| 160. Committee against Torture, Subcommittee on Prevention of Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment[f] | Part I, article 2, of the Optional Protocol to the Convention against Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment, report of the Human Rights Council (A/61/53) and General Assembly resolution 68/268 | Fiftieth session | 5–16 June | Geneva | 25 E | I[g] | T | SR | Three sessions per year |
| 161. Committee on Contributions | General Assembly resolution 14 (I) A | Eighty-third session | 5–23 June | New York | 18 E | I (ACEFRS) | T | – | One session per year |
| 162. Economic and Social Council | Charter, General Assembly resolutions 68/1, annex, para. 11 (d), and 72/305 and Economic and Social Council resolution 2023/1, para. 1 (i) | Management segment | 7 and 8 June | New York | 54 G | I (ACEFRS) | T | SR | |
| 163. States parties to the International Convention for the Protection of All Persons from Enforced Disappearance[f] | General Assembly resolution 65/209 | Seventh meeting | 12 June | New York | 56 G | I (ACEFRS) | T | SR | One session every two years |
| 164. States parties to the United Nations Convention on the Law of the Sea[f] | General Assembly resolutions 37/66, 49/28, 75/239 and 76/72 | Thirty-third meeting | 12–16 June | New York | 168 G | I (ACEFRS) | T | – | One or two sessions per year |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 165. Meetings of the special rapporteurs, special representatives, independent experts and chairs of the working groups of the Human Rights Council | Commission on Human Rights resolution 2002/84 and decision 2005/113 | Twenty-ninth session | 12–16 June | Geneva | To be determined | I (EFS) | T | – | One session per year |
| 166. Conference of the States Parties to the United Nations Convention against Corruption, Implementation Review Group of the United Nations Convention against Corruption[f] | General Assembly resolution 58/4 and Conference of the States Parties resolution 3/1 | Fourteenth session | 12–16 June | Vienna | 189 G | I (ACEFRS) | T | – | One session per year |
| 167. Conference of the States Parties to the United Nations Convention against Corruption, Open-ended Intergovernmental Working Group on the Prevention of Corruption[f] | General Assembly resolution 58/4 and Conference of the States Parties resolution 3/2 | Fourteenth session | 12–16 June | Vienna | 189 G | I (ACEFRS) | T | – | One session per year |
| 168. Special Committee on the Situation with regard to the Implementation of the Declaration on the Granting of Independence to Colonial Countries and Peoples | General Assembly resolution 1654 (XVI) | Resumed session | 12–23 June | New York | 29 G | I (ACEFRS) | T | SR[k] | |
| 169. Conference of the States Parties to the Convention on the Rights of Persons with Disabilities[f] | General Assembly resolutions 61/106 and 70/247, para. 53, and article 40 of the Convention on the Rights of Persons with Disabilities | Sixteenth session | 13–15 June | New York | 174 G | I (ACEFRS) | T | SR | One session per year |
| 170. UNICEF, Executive Board | General Assembly resolutions 57 (I) and 48/162 | Annual session | 13–16 June | New York | 36 G | I (ACEFRS) | T[c] | – | Three sessions per year |
| 171. UNEP, Committee of Permanent Representatives | General Assembly resolution 2997 (XXVII) and UNEP Governing Council decision 19/32 | 162nd meeting | 15 June | Nairobi | See footnote i below | I (ACEFRS) | – | RW[e] | Four meetings per year |
| 172. Ad Hoc Committee of the General Assembly for the Announcement of Voluntary Contributions to the United Nations Relief and Works Agency for Palestine Refugees in the Near East | General Assembly resolution 1729 (XVI) | | 19 June | New York | 196 G | I (ACEFRS) | T | – | One meeting per year |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 173. UN-Women, Executive Board[c] | General Assembly resolution 64/289 | Annual session | 19–21 June | New York | 41 G | I (ACEFRS) | T | – | Three sessions per year |
| 174. Commission on Narcotic Drugs, Meeting of Heads of National Drug Law Enforcement Agencies, Europe | Economic and Social Council resolutions 1990/30 and 2005/28 | Fifteenth meeting | 19–22 June | Vienna | 56 G | I (EFRS) | T | – | One session every two years |
| 175. United Nations Scientific Committee on the Effects of Atomic Radiation | General Assembly resolution 913 (X) | Seventieth session | 19–23 June | Vienna | 31 G | I (ACEFRS) | T | – | One session per year |
| 176. Human Rights Committee, pre-sessional Working Group on Communications[f] | General Assembly resolutions 2200 A (XXI) and 68/268 | 138th session | 19–23 June | Geneva | 9 E | I[g] | T | – | Three sessions per year |
| 177. UNCTAD, Trade and Development Board | General Assembly resolution 1995 (XIX) and UNCTAD resolution 114 (V) | Seventieth session | 19–30 June | Geneva | 155 G | I (ACEFRS) | T | – | One session per year |
| 178. Human Rights Council | General Assembly resolution 60/251 | Fifty-third session | 19 June–14 July | Geneva | 47 G | I (ACEFRS) | T | SR | No fewer than three sessions per year for a total duration of no less than 14 weeks |
| 179. Economic and Social Council | General Assembly resolution 75/290 | Transition from relief to development | 20 June | Geneva | 54 G | I (ACEFRS) | T | | One session of one day per year |
| 180. Economic and Social Council | Charter and General Assembly resolution 68/1, annex, para. 11 (b) | Substantive session, humanitarian affairs segment | 21–23 June | Geneva | 54 G | I (ACEFRS) | T | SR | One session of three days per year, alternating between Geneva and New York |
| 181. Advisory Board on Disarmament Matters | General Assembly resolution 37/99 K and decision 54/418 | Eightieth session | 21–23 June | New York | 15 E | I (ACEFRS) | T | – | Two sessions per year |
| 182. States parties to the International Convention on the Elimination of All Forms of Racial Discrimination | General Assembly resolution 2106 (XX) | Thirtieth meeting | 22 June | New York | 178 G | I (ACEFRS) | T | SR | One session every two years |
| 183. Human Rights Committee[f] | General Assembly resolutions 2200 A (XXI) and 68/268 | 138th session | 26 June–28 July | Geneva | 18 E | I[g] | T | SR | Three sessions per year |
| 184. WFP, Executive Board[c] | Economic and Social Council decision 1995/227 and General Assembly resolution 50/8 | Annual session | 26–30 June | Rome | 36 G | I (ACEFRS) | T | – | Three sessions per year |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 185. | States parties to the International Convention on the Protection of the Rights of All Migrant Workers and Members of Their Families[f] | General Assembly resolution 57/218 | Eleventh meeting | 27 June | New York | 51 G | I (ACEFRS) | T | SR | One session every two years |
| 186. | United Nations Joint Staff Pension Board, Committee of Actuaries | General Assembly resolution 1561 (XV), article XXIX | Sixty-second session | June (to be determined) | New York | 5 E | I (EF) | T | – | One session per year |
| 187. | UNRWA, Advisory Commission | General Assembly resolution 302 (IV) | | June (to be determined) | Amman (to be confirmed) | 27 G | I (AEF) | T | – | Two sessions per year |
| 188. | Preparatory Committee for the fourth International Conference on Small Island Developing States | General Assembly resolution 77/245 | Organizational session | First half of 2023[i,j,l] (to be confirmed) | New York | 193 G | I (ACEFRS) | | | |
| 189. | Subcommittee of Experts on the Transport of Dangerous Goods | Economic and Social Council resolutions 1989/104 and 1999/65 | Sixty-second session | 3–7 July | Geneva | 30 E | I (CEFRS) | T | – | One or two sessions per year |
| 190. | UNCITRAL | General Assembly resolution 2205 (XXI) | Fifty-sixth session | 3–21 July | Vienna | 70 G | I (ACEFRS) | T | – | One session per year |
| 191. | International Law Seminar | General Assembly resolution 49/51 | Fifty-seventh session | 3–21 July | Geneva | 30 E | I (EFS) | – | – | One session per year |
| 192. | International Law Commission | General Assembly resolution 174 (II) and decisions 74/559 and 74/566 | Seventy-fourth session, second part | 3 July–4 August | Geneva | 34 E | I (ACEFRS) | T | SR | One session per year |
| 193. | UNCTAD, Intergovernmental Group of Experts on Competition Law and Policy | Trade and Development Board decision at its thirteenth executive session (8 July 1996) and General Assembly resolution 51/167 | Twenty-first session | 5–7 July | Geneva | 194 G | I (ACEFRS) | T | – | One session per year |
| 194. | Commission on the Limits of the Continental Shelf[f] | United Nations Convention on the Law of the Sea, annex II, art. 2 (5), and General Assembly resolutions 67/78, 75/239 and 76/72 | Fifty-eighth session | 5 July–22 August[h] | New York | 21 E | I (ACEFRS) | T | – | Three sessions per year |
| 195. | Ad Hoc Committee on the Indian Ocean | General Assembly resolutions 2992 (XXVII) and 70/22 | 2023 session | 6 July | New York | 43 G | I (ACEFRS) | T | SR | One session every two years |
| 196. | Subcommittee of Experts on the Globally Harmonized System of Classification and Labelling of Chemicals | Economic and Social Council resolutions 1989/104 and 1999/65 | Forty-fourth session | 10–12 July | Geneva | 36 E | I (CEFRS) | T | – | One or two sessions per year |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 197. Economic and Social Council | General Assembly resolutions 66/288, 67/290, 68/1 and 72/305 and Economic and Social Council resolution 2023/1, para. 1 (l) | High-level political forum on sustainable development, convened under the auspices of the Council, tenth session | 10–14 July | New York | 197 G | I (ACEFRS) | T | – | One session per year |
| 198. ICSC | General Assembly resolution 3357 (XXIX) | Ninety-sixth session | 10–21 July[f] | Montreal, Canada | 15 E | I (ACEFRS) | T | – | Two sessions per year |
| 199. Committee against Torture[f] | General Assembly resolutions 39/46 and 68/268 | Seventy-seventh session | 10–28 July | Geneva | 10 E | I[g] | T | SR | Three sessions per year |
| 200. Economic and Social Council | Charter, General Assembly resolutions 68/1, annex, para. 11 (c), and 72/305 and Economic and Social Council resolution 2023/1, para. 1 (m) | High-level segment, including the three-day ministerial meeting of the high-level political forum on sustainable development, convened under the auspices of the Council, and the annual ministerial review | 17–20 July | New York | 54 G | I (ACEFRS) | T | SR | |
| 201. Open-ended working group on security of and in the use of information and communications technologies 2021–2025 | General Assembly resolution 75/240 | Fifth session | 24–28 July | New York | To be determined | I (ACEFRS) | T | – | Eleven sessions over the course of 2021–2025 |
| 202. Human Rights Council, Expert Mechanism on the Rights of Indigenous Peoples | Human Rights Council resolution 6/36 | Sixteenth session | 17–21 July | Geneva | 5 E | I (ACEFRS) | T | – | One session per year |
| 203. Independent Audit Advisory Committee | General Assembly resolution 61/275 | Sixty-third session | 19–21 July | New York | 5 E | I (ACEFRS) | T | – | Four sessions per year |
| 204. United Nations Joint Staff Pension Board | General Assembly resolutions 248 (III), 46/200 and 61/240 | Seventy-fifth session | 24–28 July | New York | 33 E | I (EF) | T | – | Three sessions per year |
| 205. International Independent Expert Mechanism to Advance Racial Justice and Equality in Law Enforcement | Human Rights Council resolution 47/21 | Second session | 24–28 July | Geneva | | I (ACEFRS) | T | – | One session per year (mandate until 2024) |
| 206. Economic and Social Council | Charter, General Assembly resolutions 68/1, annex, para. 11 (d), and 72/305 and Economic and Social Council resolution 2023/1, para. 1 (i) | Management segment | 25 and 26 July | New York | 54 G | I (ACEFRS) | T | SR | |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 207. | Board of Auditors | General Assembly resolution 74 (I) | Seventy-seventh regular session | 25 and 26 July | New York | 3 E | I (ACEFRS) | T | – | One session per year |
| 208. | Economic and Social Council | Charter, General Assembly resolutions 68/1, para. 10, and 72/305 and Economic and Social Council resolution 2023/1, para. 2 | Organizational session | 27 July | New York | 54 G | I (ACEFRS) | T | SR | |
| 209. | Working Group on the use of mercenaries as a means of violating human rights and impeding the exercise of the right of peoples to self-determination | Human Rights Council resolutions 7/21 and 51/13 | Forty-ninth session | 31 July–4 August | New York | 5 E | I (AES) | T | – | Three sessions per year: two in Geneva and one in New York (mandate extended until 2025) |
| 210. | Preparatory Committee for the eleventh Review Conference of the Parties to the Treaty on the Non-Proliferation of Nuclear Weapons | General Assembly resolution 2373 (XXII) and decision of the 2000 Review Conference, vol. I (NPT/CONF.2000/28 (Parts I and II)), part I | First session | 31 July–11 August | Vienna (to be confirmed) | 190 G | I (ACEFRS) | T | SR | Three sessions of the Preparatory Committee should be held in the years prior to the Review Conference |
| 211. | Conference on Disarmament | General Assembly resolutions 1722 (XVI), S-10/2 and 34/83 L | Third part | 31 July–15 September | Geneva | 65 G | I (ACEFRS) | T | PV | One session in three parts per year |
| 212. | Investments Committee | General Assembly resolution 248 (III) | 271st meeting | July (to be determined) | New York | 11–12 E | – | – | – | Six meetings per year |
| 213. | United Nations Joint Staff Pension Board, Standing Committee | General Assembly resolution 248 (III) | 209th meeting | July (one meeting) | New York | 15 E | I (EF) | T | – | Two sessions per year |
| 214. | Committee of Experts on Global Geospatial Information Management[m] | Economic and Social Council resolution 2011/24 | Thirteenth session | 2–4 August | New York | 193 G | I (ACEFRS) | T | – | One session per year |
| 215. | Human Rights Council Advisory Committee | Human Rights Council resolution 5/1 | Thirtieth session | 7–11 August | Geneva | 18 E | I (ACEFRS) | T | SR | Two sessions per year |
| 216. | Open-ended working group on reducing space threats through norms, rules and principles of responsible behaviours | General Assembly resolution 76/231 | Fourth session | 7–11 August | Geneva | | I (ACEFRS) | T | – | Two 5-day sessions in Geneva in 2022 and 2023 |
| 217. | Working Group on the strengthening of the Biological Weapons Convention[c,f] | Decision of the States parties at the Ninth Review Conference (BWC/CONF.IX/9) | Second session | 7–18 August | Geneva | | I (ACEFRS) | T | - | Fifteen days per year |

A/AC.172/2023/2

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 218. | Committee on the Elimination of Racial Discrimination[f] | General Assembly resolutions 2106 A (XX) and 68/268 | 110th session | 7–31 August | Geneva | 18 E | I[g] | T | SR | Three sessions per year |
| 219. | Human Rights Council, Working Group on Communications | Human Rights Council resolution 5/1 | Thirty-second session | 14–18 August | Geneva | 5 E | I (ACEFRS) | T | – | Two sessions per year |
| 220. | Committee on the Rights of Persons with Disabilities[f] | General Assembly resolutions 61/106, 66/229 and 68/268 and article 34 of the Convention on the Rights of Persons with Disabilities | Twenty-ninth session | 14 August– 8 September | Geneva | 18 E | I[g] | T | SR | Two sessions per year |
| 221. | Ad Hoc Committee to Elaborate a Comprehensive International Convention on Countering the Use of Information and Communications Technologies for Criminal Purpose | General Assembly resolution 75/282 | Sixth session | 21 August– 3 September | New York | 193 G | I (ACEFRS) | T | – | At least six sessions from January 2022, concluding its work by the seventy-eighth session of the General Assembly |
| 222. | Executive Board of UNDP/UNFPA/UNOPS | General Assembly resolutions 2029 (XX), 48/162 and 65/176 | Second regular session | 28 August– 1 September | New York | 36 G | I (ACEFRS) | T[c] | – | Three sessions per year |
| 223. | Human Rights Council, Working Group on Arbitrary Detention | Commission on Human Rights resolutions 1991/42 and 1997/50 and Human Rights Council resolutions 6/4 and 51/8 | Ninety-seventh session | 28 August– 1 September | Geneva | 5 E | I (EFS) | T | – | Three sessions per year (mandate extended until 2025) |
| 224. | Conference of the States Parties to the United Nations Convention against Corruption, Open-ended Intergovernmental Working Group on Asset Recovery[f] | General Assembly resolution 58/4 and Conference of the States Parties resolution 3/3 | Seventeenth session | 4–8 September | Vienna | 189 G | I (ACEFRS) | T | – | One session per year |
| 225. | Conference of the States Parties to the United Nations Convention against Corruption, Implementation Review Group of the United Nations Convention against Corruption[f] | General Assembly resolution 58/4 and Conference of the States Parties resolution 3/1 | First resumed fourteenth session | 4–8 September | Vienna | 189 G | I (ACEFRS) | T | – | One session per year |
| 226. | Conference of the States Parties to the United Nations Convention against Corruption, open-ended intergovernmental expert meetings to enhance international cooperation[f] | General Assembly resolution 58/4 and Conference of the States Parties resolution 4/2 | Twelfth meeting | 4–8 September | Vienna | 189 G | I (ACEFRS) | T | – | One session per year |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 227. Committee on the Rights of the Child[c] | General Assembly resolutions 44/25, 47/112, 49/211 and 68/268 | Ninety-fourth session | 4–22 September | Geneva | 18 E | I[g] | T | SR | Three sessions per year |
| 228. General Assembly | Charter and General Assembly resolution 57/301, para. 1 | Seventy-eighth session | 5 September–December[n,o,p] | New York | 193 G | I (ACEFRS) | T | PV/SR[r] | |
| 229. UNICEF, Executive Board | General Assembly resolutions 57 (I) and 48/162 | Second regular session | 5–8 September[q] | New York | 36 G | I (ACEFRS) | T[c] | – | Three sessions per year |
| 230. Committee on Conferences | General Assembly resolution 43/222 B | Substantive session | 5–11 September[q] | New York | 21 G | I (ACEFRS) | T | – | One session per year |
| 231. Advisory Committee on Administrative and Budgetary Questions | General Assembly resolutions 14 (I), 173 (II), 32/103, 64/243 and 74/267 | Fall session | 5 September–11 December[n,o,p] | New York | 21 E | I (ACEFRS) | T | – | Three sessions per year |
| 232. Conference of the Parties to the United Nations Convention against Transnational Organized Crime, Working Group on International Cooperation[f] | General Assembly resolution 55/255 and Conference of the Parties decision 3/2 and resolution 7/1 | Fourteenth session | 11 and 12 September | To be determined | 190 G | I (ACEFRS) | T | – | One session per year |
| 233. UN-Women, Executive Board[c] | General Assembly resolution 64/289 | Second regular session | 11–13 September[q] | New York | 41 G | I (ACEFRS) | T | – | Three sessions per year |
| 234. States Parties to the Convention on Cluster Munitions[c,f] | General Assembly resolution 64/36 | Eleventh session | 11–14 September | Geneva | 59 G | I (ACEFRS) | T | – | One session per year |
| 235. Committee on the Rights of Persons with Disabilities, pre-sessional working group[f] | General Assembly resolutions 67/160 and 68/268 | Eighteenth session | 11–14 September | Geneva | 6 E | I[g] | T | – | Two sessions per year |
| 236. Commission on Narcotic Drugs, Meeting of Heads of National Drug Law Enforcement Agencies, Africa | Economic and Social Council resolution 1985/11 | Thirty-first meeting | 11–15 September (to be confirmed) | Addis Ababa or another capital in the region | 54 G | I (AEF) | | – | One session per year |
| 237. Committee on Enforced Disappearances[f] | General Assembly resolutions 61/177 and 68/268 | Twenty-fifth session | 11–22 September | Geneva | 10 E | I[g] | T | SR | Two sessions per year |
| 238. Human Rights Council | General Assembly resolution 60/251 | Fifty-fourth session | 11 September–6 October[n] | Geneva | 47 G | I (ACEFRS) | T | SR | No fewer than three sessions per year for a total duration of no less than 14 weeks |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 239. UNCITRAL, Working Group I (Micro-, Small- and Medium-sized Enterprises) | General Assembly resolution 2205 (XXI) | Fortieth session | 18–22 September (to be confirmed) | Vienna | 70 G | I (ACEFRS) | T | – | Two sessions per year |
| 240. Human Rights Council, Working Group on Enforced or Involuntary Disappearances | Commission on Human Rights resolution 20 (XXXVI) and Human Rights Council resolutions 7/12, 16/16, 27/1 and 45/3 | 131st session | 18–27 September[n] | Geneva | 5 E | I (AEFS) | T | – | Three sessions per year: one of five days in Geneva, one of five days elsewhere and one of eight days in Geneva (mandate extended until 2023) |
| 241. Committee on the Protection of the Rights of All Migrant Workers and Members of Their Families[f] | General Assembly resolutions 45/158 and 68/268 | Thirty-seventh session | 18–29 September[n] | Geneva | 14 E | I[g] | T | SR | Two sessions per year |
| 242. General Assembly | Charter and General Assembly resolution 57/301, para. 2 | General debate, seventy-eighth session | 19–29 September[n] | New York | 193 G | I (ACEFRS) | T | PV/SR[r] | |
| 243. UNCITRAL, Working Group II (Dispute Settlement) | General Assembly resolution 2205 (XXI) | Seventy-eighth session | 25–29 September (to be confirmed) | Vienna | 70 G | I (ACEFRS) | T | – | Two sessions per year |
| 244. Committee on the Rights of the Child, pre-sessional working group[f] | General Assembly resolutions 44/25, 47/112, 49/211 and 68/268 | Ninety-sixth session | 25–29 September[n] | Geneva | 18 E | I[g] | T | – | Three sessions per year |
| 245. Committee on Economic, Social and Cultural Rights[f] | Economic and Social Council resolutions 1982/33, 1985/17 and 2012/29 and General Assembly resolution 68/268 | Seventy-fourth session | 25 September–13 October[n] | Geneva | 18 E | I[g] | T | SR | Two sessions per year |
| 246. High-level political forum on sustainable development convened under the auspices of the General Assembly (Sustainable Development Goals Summit) | General Assembly resolutions 66/288, 67/290, 70/1 and 75/290 B | | September[n] | New York | 193 G | I (ACEFRS) | – | – | One session every four years |
| 247. General Assembly | General Assembly resolutions 57/250 and 69/313 and decision 73/522 | Eighth High-level Dialogue on Financing for Development | September[n] | New York | 193 G | I (ACEFRS) | T | PV | One session every four years |
| 248. General Assembly | General Assembly resolutions 69/58 and 70/34 | Commemoration of the International Day for the Total Elimination of Nuclear Weapons | September[n] (to be confirmed) | New York | 193 G | I (ACEFRS) | – | – | One meeting per year |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 249. Investments Committee | General Assembly resolution 248 (III) | 272nd meeting | September[g] (to be determined) | New York | 11–12 E | – | – | – | Six meetings per year |
| 250. Conference of the Parties to the United Nations Convention against Transnational Organized Crime, Working Group on Trafficking in Persons[f] | General Assembly resolution 55/25 and Conference of the Parties resolution 7/1 | Thirteenth session | 2 and 3 October | Vienna | 180 G | I (ACEFRS) | T | – | One session per year |
| 251. UNCTAD, Working Party on the Programme Plan and Programme Performance | UNCTAD resolution 114 (V) and Trade and Development Board resolution TD/B/67/6 and decisions 156 (XVII) and 559 (LXVII) | Eighty-sixth session | 2–6 October | Geneva | 19 G | I (ACEFRS) | T | – | Two sessions per year |
| 252. Human Rights Committee, pre-sessional Working Group on Communications[f] | General Assembly resolutions 2200 A (XXI) and 68/268 | 139th session | 2–6 October | Geneva | 9 E | I[g] | T | – | Three sessions per year |
| 253. Human Rights Council, Working Group on the issue of human rights and transnational corporations and other business enterprises | Human Rights Council resolutions 17/4, 26/22 and 44/15 | Thirty-sixth session | 2–6 October | Geneva | 5 E | I (ACEFRS) | T | – | Three sessions per year (mandate extended until 2023) |
| 254. Commission on Narcotic Drugs, Meeting of Heads of National Drug Law Enforcement Agencies, Latin America and the Caribbean | Economic and Social Council resolutions 1987/34 and 1988/15 | Thirty-first meeting | 2–6 October (to be confirmed) | Santiago or another capital in the region | 46 G | I (EFS) | T | – | One session per year |
| 255. Committee on the Elimination of Discrimination against Women, Working Group on Communications under the Optional Protocol to the Convention on the Elimination of All Forms of Discrimination against Women[f] | General Assembly resolutions 55/70, 62/218 and 68/268 | Fifty-seventh session | 4–6 October | Geneva | 5 E | I[g] | T | – | Three sessions per year for a total of 10 working days |
| 256. Commission on the Limits of the Continental Shelf[f] | Annex II, article 2 (5), of the United Nations Convention on the Law of the Sea and General Assembly resolutions 67/78, 75/239 and 76/72 | Fifty-ninth session | 4 October– 21 November[h,o,p,q] | New York | 21 E | I (ACEFRS) | – | – | Three sessions per year |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 257. | UNEP, Committee of Permanent Representatives | General Assembly resolution 2997 (XXVII) and UNEP Governing Council decision 19/32 | 163rd meeting | 5 October | Nairobi | See footnote *i* below | I (ACEFRS) | – | RW[e] | Four meetings per year |
| 258. | Conference of the Parties to the United Nations Convention against Transnational Organized Crime, Working Group on the Smuggling of Migrants[f] | General Assembly resolution 55/25 and Conference of the Parties resolution 7/1 | Tenth session | 5 and 6 October | Vienna | 151 G | I (ACEFRS) | T | – | One session per year |
| 259. | UNCCD, Committee for the Review of the Implementation of the Convention[f] | General Assembly resolution 66/201 | Twenty-first session | 9–13 October | Samarkand, Uzbekistan | 185 G | I (ACEFRS) | T | – | One session every two years |
| 260. | UNHCR, Executive Committee | General Assembly resolutions 1166 (XII) and 74/129 and Economic and Social Council decision 2021/208 | Seventy-fourth session | 9–13 October | Geneva | 107 G | I (ACEFRS) | T | SR | One session per year |
| 261. | Human Rights Council, Working Group on discrimination against women and girls | Human Rights Council resolutions 15/23, 23/7, 32/4, 41/6 and 50/18 | Thirty-eighth session | 9–13 October | Geneva | 5 E | I (ACEFRS – two days) (EFS – three days) | T | | Three sessions per year: two in Geneva and one in New York (mandate extended until 2025) |
| 262. | UNCITRAL, Working Group III (Investor-State Dispute Settlement Reform) | General Assembly resolutions 2205 (XXI) and 76/229 | Forty-sixth session | 9–13 October (to be confirmed) | Vienna | 70 G | I (ACEFRS) | T | – | Three sessions per year until 2025 |
| 263. | United Nations Voluntary Fund for Victims of Torture, Board of Trustees | General Assembly resolution 36/151 | Fifty-eighth session | 9–13 October | Geneva | 5 E | I (EFS) | T | – | Two sessions per year |
| 264. | Human Rights Council, Intergovernmental Working Group on the Effective Implementation of the Durban Declaration and Programme of Action | Commission on Human Rights resolution 2002/68, Economic and Social Council decision 2002/270 and Human Rights Council resolutions 1/5, 34/34 and 43/35 | Twenty-first session | 9–20 October | Geneva | 193 G | I (ACEFRS) | T | – | One session per year (mandate extended until 2023) |
| 265. | Committee on the Elimination of Discrimination against Women[f] | General Assembly resolutions 34/180, 62/218 and 68/268 | Eighty-sixth session | 9–27 October | Geneva | 23 E | I[g] | T | SR | Three sessions per year |
| 266. | Human Rights Committee[f] | General Assembly resolutions 2200 A (XXI) and 68/268 | 139th session | 9 October–3 November | Geneva | 18 E | I[g] | T | SR | Three sessions per year |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 267. Advisory Committee on the United Nations Programme of Assistance in the Teaching, Study, Dissemination and Wider Appreciation of International Law | General Assembly resolution 2099 (XX) | Fifty-eighth session | 10 and 11 October[d] | New York | 25 G | I (ACEFRS) | T | – | One session per year |
| 268. UNCITRAL, Working Group IV (Electronic Commerce) | General Assembly resolution 2205 (XXI) | Sixty-sixth session | 16–20 October (to be confirmed) | Vienna | 70 G | I (ACEFRS) | T | – | Two sessions per year |
| 269. Committee on Economic, Social and Cultural Rights, pre-sessional working group[f] | Economic and Social Council resolutions 1982/33, 1985/17 and 2012/29 and General Assembly resolution 68/268 | Seventy-third session | 16–20 October | Geneva | 5 E | I[g] | T | – | Two sessions per year |
| 270. UNCTAD, Intergovernmental Working Group of Experts on International Standards of Accounting and Reporting | Economic and Social Council resolution 1982/67 | Fortieth session | 17–19 October | Dubai, United Arab Emirates | 34 E | I (ACEFRS) | T | – | One session per year |
| 271. Committee of Experts on International Cooperation in Tax Matters | Economic and Social Council resolutions 1273 (XLIII), 1765 (LIV) and 2004/69 and General Assembly resolutions 69/313 and 70/248 | Twenty-seventh session | 17–20 October | Geneva | 25 E | I (ACEFRS) | T | – | Two sessions per year: one in New York and one in Geneva (four working days each) |
| 272. States Parties to the Convention against Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment[f] | General Assembly resolution 39/46 | Nineteenth session | 19 October | Geneva | 83 G | I (ACEFRS) | T | SR | One session every two years |
| 273. Open-ended intergovernmental working group to elaborate a legally binding instrument on transnational corporations and other business enterprises with respect to human rights | Human Rights Council resolution 26/9 | Ninth session | 23–27 October | Geneva | 193 G | I (ACEFRS) | T | – | One session per year |
| 274. Commission on Narcotic Drugs, Meeting of Heads of National Drug Law Enforcement Agencies, Asia and the Pacific | Economic and Social Council resolutions 1985/11 and 1988/15 | Forty-fifth meeting | 23–27 October (to be confirmed) | Bangkok or another capital in the region | 53 G | – | T | – | One session per year |
| 275. Human Rights Council, Expert Mechanism on the Right to Development | Human Rights Council resolution 42/23 | Eighth session | 30 October–1 November | Geneva | 5 E | I (ACEFRS) | T | – | Two sessions per year: one in New York and one in Geneva |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 276. | Committee against Torture[f] | General Assembly resolutions 39/46 and 68/268 | Seventy-eighth session | 30 October– 2 November | Geneva | 10 E | I[g] | T | SR | Three sessions per year |
| 277. | Human Rights Council, Working Group on Situations | Human Rights Council resolution 5/1 | Thirty-second session | 30 October– 3 November | Geneva | 5 G | I (ACEFRS) | | – | Two sessions per year |
| 278. | Committee on the Elimination of Discrimination against Women, pre-sessional working group[f] | General Assembly resolutions 45/124, 47/94, 62/218 and 68/268 | Eighty-eighth session | 30 October– 3 November | Geneva | 4 E | I[g] | T | – | Three sessions per year |
| 279. | International Narcotics Control Board[f] | Single Convention on Narcotic Drugs of 1961, article 11 | 138th session | 31 October– 17 November[o] | Vienna | 13 E | I (ACEFRS) | T | – | Two or three sessions per year |
| 280. | General Assembly, First Committee | General Assembly resolutions 173 (II) and 47/233 | Seventy-eighth session | October– November[o,p] | New York | 193 G | I (ACEFRS) | T | PV[r] | |
| 281. | General Assembly, Fourth Committee | General Assembly resolutions 173 (II) and 47/233 | Seventy-eighth session | October– November[o,p] | New York | 193 G | I (ACEFRS) | T | SR | |
| 282. | General Assembly, Second Committee | General Assembly resolutions 173 (II) and 47/233 | Seventy-eighth session | October– November[o,p] | New York | 193 G | I (ACEFRS) | T | SR | |
| 283. | General Assembly, Sixth Committee | General Assembly resolutions 173 (II) and 47/233 | Seventy-eighth session | October– November[o,] | New York | 193 G | I (ACEFRS) | T | SR | |
| 284. | General Assembly, Third Committee | General Assembly resolutions 173 (II) and 47/233 | Seventy-eighth session | October– November[o,p] | New York | 193 G | I (ACEFRS) | T | SR | |
| 285. | General Assembly, Fifth Committee | General Assembly resolutions 173 (II) and 47/233 | Seventy-eighth session | October– December[o,p] | New York | 193 G | I (ACEFRS) | T | SR | |
| 286. | Human Rights Council, intersessional forum on economic, social and cultural rights (Social Forum) | Human Rights Council resolution 6/13 | Fifteen session | 2 and 3 November | Geneva | 10 E | I (ACEFRS) | T | – | One session per year |
| 287. | Committee against Torture, Subcommittee on Prevention of Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment[f] | Part I, article 2, of the Optional Protocol to the Convention against Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment, report of the Human Rights Council (A/61/53) and General Assembly resolution 68/268 | Fifty-first session | 6–10 November | Geneva | 25 E | I[g] | T | SR | Three sessions per year |
| 288. | Human Rights Council, Working Group on the Universal Periodic Review | General Assembly resolution 60/251 and Human Rights Council decision 1/103 and resolution 5/1 | Forty-fourth session | 6–17 November[o] | Geneva | 47 G | I (ACEFRS) | T | – | Three sessions per year |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 289. UN-Habitat, Executive Board | General Assembly resolution 73/239 | Second regular session | 7–9 November | Nairobi | 36 G | I (ACEFRS) | – | RW[e] | Two or three sessions per year |
| 290. Conference of the High Contracting Parties to Protocol V to the Convention on Prohibitions or Restrictions on the Use of Certain Conventional Weapons Which May Be Deemed to Be Excessively Injurious or to Have Indiscriminate Effects[c,f] | CCW/AP.II/CONF.12/6, CCW/P.V/CONF/2010/11 and General Assembly resolution 70/71 | Meeting of experts | 8 November | Geneva | 72 G | I (ACEFRS) | T | SR | One session per year |
| 291. Annual Conference of the High Contracting Parties to Amended Protocol II to the Convention on Prohibitions or Restrictions on the Use of Certain Conventional Weapons Which May Be Deemed to Be Excessively Injurious or to Have Indiscriminate Effects, Group of Experts[c,f] | Article 13 (1) of Amended Protocol II and General Assembly resolutions 32/152 and 35/153 | Group of experts | 9 and 10 November | Geneva | 92 G | I (ACEFRS) | T | – | One session per year |
| 292. Conference of the High Contracting Parties to Protocol V to the Convention on Prohibitions or Restrictions on the Use of Certain Conventional Weapons Which May Be Deemed to Be Excessively Injurious or to Have Indiscriminate Effects[c,f] | Article 10 of the corrected Protocol and General Assembly resolutions 32/152 and 35/153 | Seventeenth Conference of the High Contracting Parties | 13 November[o] | Geneva | 72 G | I (ACEFRS) | T | SR | One session per year |
| 293. Conference on the establishment of a Middle East zone free of nuclear weapons and other weapons of mass destruction | General Assembly decision 73/546 | Annual session | 13–17 November[o,q] | New York | | I (ACEFRS) | T | – | One session per year |
| 294. Human Rights Council, Working Group on Arbitrary Detention | Commission on Human Rights resolutions 1991/42 and 1997/50 and Human Rights Council resolutions 6/4 and 51/8 | Ninety-eighth session | 13–17 November[o] | Geneva | 5 E | I (EFS) | T | – | Three sessions per year (mandate extended until 2025) |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 295. | WFP, Executive Board[c] | Economic and Social Council decision 1995/227 and General Assembly resolution 50/8 | Second regular session | 13–17 November[d] | Rome | 36 G | I (ACEFRS) | T | | – |
| 296. | Annual Conference of the High Contracting Parties to Amended Protocol II to the Convention on Prohibitions or Restrictions on the Use of Certain Conventional Weapons Which May Be Deemed to Be Excessively Injurious or to Have Indiscriminate Effects[c,f] | Article 13 (1) of Amended Protocol II and General Assembly resolutions 32/152 and 35/153 | Twenty-fifth Annual Conference | 14 November | Geneva | 92 G | I (ACEFRS) | T | SR | One session per year |
| 297. | Annual meeting of the States Parties to the Convention on Prohibitions or Restrictions on the Use of Certain Conventional Weapons Which May Be Deemed to Be Excessively Injurious or to Have Indiscriminate Effects[c,f] | General Assembly resolutions 32/152 and 35/153 | Meeting of the High Contracting Parties | 15–17 November | Geneva | 114 G | I (ACEFRS) | T | – | One session per year |
| 298. | Panel of External Auditors of the United Nations, the Specialized Agencies and the International Atomic Energy Agency | General Assembly resolutions 347 (IV) and 1438 (XIV) | Sixty-third regular session | 20 and 21 November[g] | New York | 9 E | I (ACEFRS) | T | – | One session per year |
| 299. | UNEP, Annual Subcommittee of the Committee of Permanent Representatives | UNEP Governing Council decision 27/2 | Tenth session | 20–24 November | Nairobi | See footnote i below | – | | – RW[e] | One session per year |
| 300. | Human Rights Council, Working Group on the use of mercenaries as a means of violating human rights and impeding the exercise of the right of peoples to self-determination | Human Rights Council resolutions 7/21 and 51/13 | Fiftieth session | 20–24 November | Geneva | 5 E | I (AES) | T | - | Three sessions per year: two in Geneva and one in New York (mandate extended until 2025) |
| 301. | States parties to the Convention on the Prohibition of the Use, Stockpiling, Production and Transfer of | Article 11 (2) of the Convention, General Assembly resolution 52/38 A and the final document of the Fourth Review Conference of the States Parties to the | Twenty-first session | 20–24 November | Geneva | 164 G | I (ACEFRS) | T | – | One session per year |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | Periodicity |
|---|---|---|---|---|---|---|---|---|
| Anti-personnel Mines and on Their Destruction[c,f] | Convention on the Prohibition of the Use, Stockpiling, Production and Transfer of Anti-Personnel Mines and on Their Destruction (APLC/CONF/2019/5), para. 35 (b) | | | | | | | |
| 302. Commission on Narcotic Drugs, Subcommission on Illicit Drug Traffic and Related Matters in the Near and Middle East | Economic and Social Council resolution 1776 (LIV) | Fifty-sixth session | 20–24 November (to be confirmed) | Beirut or another capital in the region | 23 G | I (AER) | T  – | One session per year |
| 303. Group of Governmental Experts on Further Practical Measures for the Prevention of an Arms Race in Outer Space | General Assembly resolution 77/250 | First session | 20 November– 1 December | Geneva | 193 G | I (ACEFRS) | T  - | One session per year of 10 working days each in 2023 and 2024 |
| 304. Committee on the Elimination of Racial Discrimination[f] | General Assembly resolutions 2106 A (XX) and 68/268 | 111th session | 20 November– 8 December[p] | Geneva | 18 E | I[g] | T  SR | Three sessions per year |
| 305. Board of Auditors | General Assembly resolution 74 (I) | Fifty-third special session | 21 November | New York | 3 E | I (ACEFRS) | T  – | One session per year |
| 306. Human Rights Council, Forum on Business and Human Rights | Human Rights Council resolutions 17/4 and 26/22 | Twelfth session | 27–29 November[p] | Geneva | 193 G | I (ACEFRS) | T  – | One session per year |
| 307. United Nations voluntary trust fund on contemporary forms of slavery, Board of Trustees | General Assembly resolution 46/122 | Twenty-eighth session | 27 November– 1 December[p] | Geneva | 5 E | I (EFS) | T  – | One session per year |
| 308. Meeting of States Parties to the Treaty on the Prohibition of Nuclear Weapons[c,f] | General Assembly resolutions 72/31 and 77/54 | Second meeting | 27 November– 1 December[p,q] | New York | 66 G | I (ACEFRS) | T | |
| 309. Subcommittee of Experts on the Transport of Dangerous Goods | Economic and Social Council resolutions 1989/104 and 1999/65 | Sixty-third session | 27 November– 6 December[p] | Geneva | 30 E | I (CEFRS) | T  – | One or two sessions per year |
| 310. Committee on the Exercise of the Inalienable Rights of the Palestinian People | General Assembly resolutions 32/40 B and 33/28 | Special meeting in observance of the International Day of Solidarity with the Palestinian People | 29 November | New York | 26 G | I (ACEFRS) | T  PV | One session per year |
| 311. Human Rights Council, Forum on Minority Issues | Human Rights Council resolutions 6/15 and 19/23 | Sixteenth session | 30 November and 1 December | Geneva | 5 E | I (ACEFRS) | T  – | One session per year |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|---|
| 312. | UNFCCC, Conference of the Parties to the Convention and meetings of subsidiary bodies[f] | General Assembly resolutions 47/195, 48/189 and 67/210 | Twenty-eighth session | 30 November–12 December | Dubai, United Arab Emirates | 197 G | I (ACEFRS) | T | – | One session per year |
| 313. | Investments Committee | General Assembly resolution 248 (III) | 273rd meeting | November[o,p] (to be determined) | New York | 11–12 E | – | – | – | Six meetings per year |
| 314. | United Nations Staff Pension Committee | General Assembly resolution 248 (III) | | November[o,p] (one meeting) | New York | 12 E | – | – | – | Three sessions of one meeting each per year |
| 315. | United Nations System Chief Executives Board for Coordination | Economic and Social Council decision 2001/321 | Second regular session | November[o,p] (to be confirmed) | New York | 31 ST | I (EF) | T | – | Two sessions per year |
| 316. | United Nations Voluntary Fund for Technical Cooperation in the Field of Human Rights, Board of Trustees | Economic and Social Council decision 1993/283 | Fifty-seventh session | November[o,p] (to be confirmed) (three days) | To be determined | 5 E | I (EFS) | T | – | Two sessions per year |
| 317. | UNRWA, Advisory Commission | General Assembly resolution 302 (IV) | | November[o,p] (to be confirmed) | Amman (to be confirmed) | 27 G | I (AEF) | T | – | Two sessions per year |
| 318. | United Nations Voluntary Fund for Indigenous Populations, Board of Trustees | General Assembly resolution 40/131 | Thirty-seventh session | 4–8 December | Geneva | 5 E | I (EFRS) | T | – | One session per year |
| 319. | Working Group on the strengthening of the Biological Weapons Convention[c,f] | Decision of the States parties at the Ninth Review Conference (BWC/CONF.IX/9) | Third session | 4–8 December | Geneva | | I (ACEFRS) | T | - | Fifteen days per year |
| 320. | Ad Hoc Committee of the General Assembly for the Announcement of Voluntary Contributions to the Programme of the United Nations High Commissioner for Refugees | General Assembly resolution 55/75 | Pledging Conference | 5 December | Geneva | 196 G | I (ACEFRS) | T | – | One meeting per year |
| 321. | Independent Audit Advisory Committee | General Assembly resolution 61/275 | Sixty-fourth session | 6–8 December[q] | New York | 5 E | I (ACEFRS) | T | – | Four sessions per year |
| 322. | Subcommittee of Experts on the Globally Harmonized System of Classification and Labelling of Chemicals | Economic and Social Council resolutions 1989/104 and 1999/65 | Forty-fifth session | 6–8 December | Geneva | 36 E | I (CEFRS) | T | – | One or two sessions per year |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 323. UNEP, Committee of Permanent Representatives | General Assembly resolution 2997 (XXVII) and UNEP Governing Council decision 19/32 | 164th meeting | 7 December | Nairobi | See footnote i below | I (ACEFRS) | | | Four meetings per year |
| 324. Commission on Narcotic Drugs and Commission on Crime Prevention and Criminal Justice | Economic and Social Council decision 2011/259 | Joint meetings of the Commission on Narcotic Drugs, reconvened sixty-sixth session, and the Commission on Crime Prevention and Criminal Justice, reconvened thirty-second session | 7 December (to be confirmed) | Vienna | 53 G/40 G | I (ACEFRS) | T | – | |
| 325. Commission on Crime Prevention and Criminal Justice | Economic and Social Council decision 2009/251 | Reconvened thirty-second session | 8 December (to be confirmed) | Vienna | 40 G | I (ACEFRS) | T | – | One session per year |
| 326. Commission on Narcotic Drugs | Economic and Social Council resolutions 9 (I) and 1991/39 | Reconvened sixty-sixth session | 8 December (to be confirmed) | Vienna | 53 G | I (ACEFRS) | T | – | One session per year |
| 327. Meeting of the States Parties to the Convention on the Prohibition of the Development, Production and Stockpiling of Bacteriological (Biological) and Toxin Weapons and on Their Destruction[c,f] | Decision of the States parties at the Ninth Review Conference (BWC/CONF.IX/9) and General Assembly resolution 2826 (XXVI) | Annual session | 11–13 December | Geneva | 172 G | I (ACEFRS) | T | – | One session per year |
| 328. Conference of the States Parties to the United Nations Convention against Corruption[f] | General Assembly resolution 58/4 and Conference of the States Parties resolution 3/1 | Tenth session | 11–15 December (to be confirmed) | Atlanta, United States of America (to be confirmed) | 189 G | I (ACEFRS) | T | – | One session per year |
| 329. UNCITRAL, Working Group V (Insolvency Law) | General Assembly resolution 2205 (XXI) | Sixty-third session | 11–15 December (to be confirmed) | Vienna | 70 G | I (ACEFRS) | T | – | Two sessions per year |
| 330. UNCITRAL, Working Group VI (Negotiable Multimodal Transport Documents) | General Assembly resolution 2205 (XXI) | Forty-third session | 18–22 December (to be confirmed) | Vienna | 70 G | I (ACEFRS) | T | – | Two sessions per year |
| 331. Committee on Conferences | General Assembly resolution 43/222 B | | As required | New York | 21 G | I (ACEFRS) | T | – | As required |
| 332. Committee on Relations with the Host Country | General Assembly resolution 2819 (XXVI) | | As required | New York | 19 G | I (ACEFRS) | T | – | As required |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | Periodicity |
|---|---|---|---|---|---|---|---|---|
| 333. | Committee on the Exercise of the Inalienable Rights of the Palestinian People | General Assembly resolution 3376 (XXX) | | As required | New York | 26 G | I (ACEFRS)  T  SR | As required |
| 334. | Economic and Social Council | Charter and General Assembly resolutions 50/227, 61/16 and 68/1 | Formal/informal meetings | As required | New York | 54 G | I (ACEFRS)  T  SR[k] | As required |
| 335. | Executive Board of UNDP/UNFPA/UNOPS | General Assembly resolutions 2020 (XX), 48/162 and 65/176 | Briefings and informal consultations | As required | New York | 36 G | I (ACEFRS)  T[c] — | As required |
| 336. | Human Rights Council | General Assembly resolution 60/251 | Organizational and intersessional meetings and special sessions | As required | Geneva | 47 G | I (ACEFRS)  T  SR[k] | As required |
| 337. | Peacebuilding Commission | General Assembly resolution 60/180 and Security Council resolution 1645 (2005) | | As required | New York | 31 G | I (ACEFRS)  T  SR | As required |
| 338. | Security Council | Charter | | As required | New York | 15 G | I (ACEFRS)  T  PV | As required |
| 339. | Security Council Ad Hoc Working Group on Conflict Prevention and Resolution in Africa | S/2002/207 | | As required | New York | 15 G | I (ACEFRS)  T — | As required |
| 340. | Security Council Committee established pursuant to resolution 1373 (2001) concerning counter-terrorism | Security Council resolution 1373 (2001) | | As required | New York | 15 G | I (ACEFRS)  T  SR | As required |
| 341. | Security Council Committee established pursuant to resolution 1518 (2003) | Security Council resolution 1518 (2003) | | As required | New York | 15 G | I (ACEFRS)  T  SR | As required |
| 342. | Security Council Committee established pursuant to resolution 1533 (2004) concerning the Democratic Republic of the Congo | Security Council resolution 1533 (2004) | | As required | New York | 15 G | I (ACEFRS)  T  SR | As required |
| 343. | Security Council Committee established pursuant to resolution 1540 (2004) | Security Council resolution 1540 (2004) | | As required | New York | 15 G | I (ACEFRS)  T  SR | As required |
| 344. | Security Council Committee established pursuant to resolution 1591 (2005) concerning the Sudan | Security Council resolution 1591 (2005) | | As required | New York | 15 G | I (ACEFRS)  T  SR | As required |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|-------|---------|------------------------------|--------------|----------|------------|-----|----|----|-------------|
| 345. Security Council Committee established pursuant to resolution 1636 (2005) | Security Council resolution 1636 (2005) | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |
| 346. Security Council Committee established pursuant to resolution 1718 (2006) | Security Council resolution 1718 (2006) | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |
| 347. Security Council Committee established pursuant to resolution 1970 (2011) concerning Libya | Security Council resolution 1970 (2011) | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |
| 348. Security Council Committee established pursuant to resolution 1988 (2011) | Security Council resolution 1988 (2011) | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |
| 349. Security Council Committee established pursuant to resolution 2048 (2012) concerning Guinea-Bissau | Security Council resolution 2048 (2012) | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |
| 350. Security Council Committee established pursuant to resolution 2127 (2013) concerning the Central African Republic | Security Council resolution 2127 (2013) | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |
| 351. Security Council Committee established pursuant to resolution 2140 (2014) | Security Council resolution 2140 (2014) | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |
| 352. Security Council Committee established pursuant to resolution 2206 (2015) concerning South Sudan | Security Council resolution 2206 (2015) | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |
| 353. Security Council Committee established pursuant to resolution 2374 (2017) concerning Mali | Security Council resolution 2374 (2017) | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |
| 354. Security Council Committee pursuant to resolution 751 (1992) concerning Al-Shabaab | Security Council resolution 751 (1992) | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 355. Security Council Committee pursuant to resolutions 1267 (1999), 1989 (2011) and 2253 (2015) concerning ISIL (Da'esh), Al-Qaida and associated individuals, groups, undertakings and entities | Security Council resolutions 1267 (1999), 1989 (2011) and 2253 (2015) | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |
| 356. Security Council Working Group established pursuant to resolution 1566 (2004) | Security Council resolution 1566 (2004) | | As required | New York | 15 G | I (ACEFRS) | T | – | As required |
| 357. Security Council Working Group on Children and Armed Conflict | Security Council resolution 1612 (2005) | | As required | New York | 15 G | I (ACEFRS) | T | – | As required |
| 358. Security Council Working Group on Peacekeeping Operations | S/PRST/2001/3 | | As required | New York | 15 G | I (ACEFRS) | T | – | As required |
| 359. Security Council, Committee of Experts | Decision taken by the Security Council at its 1st meeting, 1946 | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |
| 360. Security Council, Committee on Council Meetings away from Headquarters | Decision taken by the Security Council at its 1625th meeting | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |
| 361. Security Council, Committee on the Admission of New Members | Decision taken by the Security Council at its 42nd meeting, 1946 | | As required | New York | 15 G | I (ACEFRS) | T | SR | As required |
| 362. UNCTAD, consultations of the Secretary-General and of the President of the Trade and Development Board | Trade and Development Board decision at its thirteenth executive session (8 July 1996) and General Assembly resolution 51/167 | | As required (up to 30 meetings) | Geneva | See footnote s below | I (ACEFRS) | T | – | As required (up to 30 meetings) |
| 363. UNCTAD, executive sessions of the Trade and Development Board | Trade and Development Board decision at its thirteenth executive session (8 July 1996) and General Assembly resolution 51/167 | | As required (up to 18 meetings) | Geneva | 155 G | I (ACEFRS) | T | – | As required (up to 18 meetings) |
| 364. UNCTAD, other commodity conferences and commodity meetings | Trade and Development Board decision at its thirteenth executive session (8 July 1996) and General Assembly resolution 51/167 | | As required (up to 30 meetings) | Geneva | See footnote s below | I (ACEFRS) | T | – | As required (up to 30 meetings) |

| Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | Periodicity |
|---|---|---|---|---|---|---|---|---|
| 365. UNCTAD, seminars and study groups | Trade and Development Board decision at its thirteenth executive session (8 July 1996) and General Assembly resolution 51/167 | | As required (up to 20 meetings) | Geneva | See footnote s below | I (ACEFRS) | T – | As required (up to 20 meetings) |
| 366. UNICEF, Executive Board | General Assembly resolutions 57 (I) and 48/162 | Briefings and informal consultations | As required | New York | 36 G | I (ACEFRS) | T – | As required |
| 367. United Nations Conciliation Commission for Palestine | General Assembly resolution 194 (III) | | As required | New York | 3 G | I (EF) | T – | As required |
| 368. Ad Hoc Working Group on the Revitalization of the Work of the General Assembly[f] | General Assembly resolutions 63/309 and 68/307 | | To be determined | New York | 193 G | I (ACEFRS) | T – | |
| 369. Open-ended Working Group on the Question of Equitable Representation on and Increase in the Membership of the Security Council and Other Matters related to the Security Council[f] | General Assembly resolution 48/26 | | To be determined | New York | 193 G | I (ACEFRS) | T – | |
| 370. United Nations High-level International Conference on Nuclear Disarmament | General Assembly resolutions 67/39, 68/32, 71/71, 73/40, 74/54, 75/45 and 77/47 | | To be determined | New York | 196 G | I (ACEFRS) | T – | |
| 371. Working Group on the Financing of the United Nations Relief and Works Agency for Palestine Refugees in the Near East | General Assembly resolution 2656 (XXV) | | To be determined | New York | 9 G | I (ACEFRS) | T – | |
| 372. Committee on the Exercise of the Inalienable Rights of the Palestinian People | General Assembly resolutions 3376 (XXX), 32/40 B, 33/28, 75/20 and 75/21 | United Nations International Meeting on the Question of Palestine | To be determined (three days) | To be determined | 26 G | I (AEFS) | T – | Four meetings held away from Headquarters per year |
| 373. Committee on the Exercise of the Inalienable Rights of the Palestinian People | General Assembly resolutions 3376 (XXX), 32/40 B, 33/28, 75/20 and 75/21 | United Nations International Meeting in Support of Israeli-Palestinian Peace | To be determined (three days) | To be determined | 26 G | I (AEFS) | T – | Four meetings held away from Headquarters per year |
| 374. Committee on the Exercise of the Inalienable Rights of the Palestinian People | General Assembly resolutions 3376 (XXX), 32/40 B, 33/28, 75/20 and 75/21 | United Nations International Meeting on the Question of Jerusalem | To be determined (three days) | To be determined | 26 G | I (AEFS) | T – | Four meetings held away from Headquarters per year |

| | Organ | Mandate | Meeting title/session number | Dates (2023) | Location | Membership | Servicing[a] | | Periodicity |
|---|---|---|---|---|---|---|---|---|---|
| 375. | Committee on the Exercise of the Inalienable Rights of the Palestinian People | General Assembly resolutions 3376 (XXX), 32/40 B, 33/28, 75/20 and 75/21 | United Nations Seminar on Assistance to the Palestinian People | To be determined (three days) | To be determined | 26 G | I (ACEFRS) | T – | Four meetings held away from Headquarters per year |
| 376. | Human Rights Council, Working Group of Experts on People of African Descent | Commission on Human Rights resolution 2002/68 and Human Rights Council resolutions 9/14 and 45/24 | Thirty-third session | To be determined | To be determined | 5 E | I (AEFS) | T – | Two sessions per year: one in Geneva and one in New York or elsewhere (mandate extended until 2023) |
| 377. | ECE, committees and working groups | Economic and Social Council resolution 36 (IV) | | To be determined | Geneva | 56 G | To be determined | T – | Up to three sessions per week within the ECE entitlement |
| 378. | Special Committee to Investigate Israeli Practices Affecting the Human Rights of the Palestinian People and Other Arabs of the Occupied Territories | General Assembly resolution 2443 (XXIII) | | To be determined | Geneva | 3 G | I (AEF) | T  PV[u] | |
| 379. | UNCTAD, expert meetings | Part IV, section B, of the Accra Accord, adopted at the twelfth session of UNCTAD, held in Accra from 20 to 25 April 2008, and part I, section A, of the Doha Mandate, adopted at the thirteenth session of UNCTAD, held in Doha from 21 to 26 April 2012 | | To be determined | Geneva | To be determined | I (ACEFRS) | T – | Up to eight meetings per year (three days each) |
| 380. | UNITAR, Board of Trustees | General Assembly resolutions 1934 (XVIII) and 47/227 | | To be determined (two to three days) | Geneva | 28 E | I (AEFRS) | T – | One session per year |
| 381. | United Nations Appeals Tribunal | General Assembly resolutions 61/261, 62/228, 63/253, 64/233 and 65/251 | | To be determined | New York/ Geneva/ Nairobi | To be determined | I (ACEFRS) | T – | |
| 382. | United Nations Dispute Tribunal | General Assembly resolutions 61/261, 62/228, 63/253, 64/233 and 65/251 | | To be determined | New York/ Geneva/ Nairobi | To be determined | To be determined | T – | As required |

(Footnotes on following page)

(Footnotes to table in section A)

_____

[a] The languages in which interpretation will be provided are indicated. Languages in which translation and meeting records will be provided vary according to the rules of procedure applicable to the body concerned and, in the case of some working groups and similar bodies, according to the actual requirements when these are less than would be provided under the rules of procedure.

[b] Pursuant to paragraph 4 of General Assembly resolution 56/242, and as decided by the Assembly previously, United Nations intergovernmental bodies are requested to avoid holding meetings on Orthodox Christmas, which in 2023 is scheduled to be observed on 6 January.

[c] Conference services are funded from outside the regular budget of the United Nations.

[d] In accordance with paragraph 8 of decision 19/32 of the Governing Council of UNEP, the Committee of Permanent Representatives shall consist of the representatives of all States Members of the United Nations and members of the specialized agencies, and the European Union, accredited to UNEP, whether based in Nairobi or elsewhere.

[e] The United Nations Office at Nairobi prepares meeting reports (note-taking, compiling and editing) on behalf of the substantive secretariats of the meetings that it services. These reports are substantive in nature and differ from other forms of meeting records prepared by the Secretariat.

[f] Treaty body.

[g] In accordance with paragraph 58 of General Assembly resolution 74/262, a maximum of four official working languages will be allocated for the work of the human rights treaty bodies, with the inclusion, on an exceptional basis, of a fifth official language, when necessary to facilitate communication among the members, as determined by the committee concerned, taking into account that these measures will not constitute a precedent, given the special nature of the treaty bodies, and without prejudice to the right of each State party to interact with the treaty bodies in any of the six official languages of the United Nations.

[h] Meetings from 30 January to 3 February, from 6 to 10 February, from 6 to 10 March, on 5 July and from 8 to 11 August 2023 are entitled to conference services.

[i] Pursuant to paragraph 5 of General Assembly resolution 72/19, United Nations bodies at Headquarters and other duty stations where Nowruz is observed are invited to avoid holding meetings on Nowruz, which in 2023 tentatively falls on 21 March.

[j] Pursuant to paragraph 4 of General Assembly resolution 56/242, and as decided by the Assembly previously, United Nations intergovernmental bodies are requested to avoid holding meetings on Orthodox Good Friday, which in 2023 falls on 14 April.

[k] For plenary meetings only.

[l] Pursuant to paragraph 6 of General Assembly resolution 69/250, United Nations bodies at Headquarters and other duty stations where the Day of Vesak is observed are invited to avoid holding meetings on the Day of Vesak, which in 2023 falls on 5 May.

[m] In accordance with the relevant oral statement of programme budget implications issued when the Committee of Experts on Global Geospatial Information Management was established, in 2011, the Committee can hold its annual session in New York only during the low-activity periods, i.e., either in early January or in August. If an annual session is held outside the low-activity periods in New York, interpretation services can be provided only on an "as available" basis.

[n] Pursuant to paragraph 5 of General Assembly resolution 69/250, United Nations bodies at Headquarters and other duty stations where Yom Kippur is observed are invited to avoid holding meetings on Yom Kippur, which in 2023 falls on 25 September.

[o] Pursuant to paragraph 7 of General Assembly resolution 69/250, United Nations bodies at Headquarters and other duty stations where Diwali is observed are invited to avoid holding meetings on Diwali, which in 2023 is scheduled to be observed on 13 November.

[p] Pursuant to paragraph 8 of General Assembly resolution 69/250, United Nations bodies at Headquarters and other duty stations where Gurpurab is observed are invited to avoid holding meetings on Gurpurab, which in 2023 is scheduled to be observed on 27 November.

[q] Subject to the approval of the General Assembly.

[r] Verbatim records are provided for plenary meetings of the General Assembly and its First Committee.

[s] Open to the participation of all interested States members of UNCTAD (UNCTAD resolution 80 (III), para. 9).

[t] Conference services will be provided from those allocated to the General Assembly.

[u] For oral hearings only.

A/AC.172/2023/2

B.  **Calendar of conferences and meetings of the principal organs of the specialized agencies, the International Atomic Energy Agency and treaty bodies established under the auspices of the United Nations, 2023**

(As at 3 February 2023)

| | Organ | Meeting title/session number | Dates (2023) | Location |
|---|---|---|---|---|
| 1. | ICAO, Committee Phase | 228th session | 16 January–3 February | Montreal, Canada |
| 2. | ICAO, Air Navigation Commission | 222nd session | 16 January–17 March | Montreal, Canada |
| 3. | Assembly of States Parties to the Rome Statute of the International Criminal Court, Committee on Budget and Finance | Fortieth session | 23 January (virtual) | The Hague, Netherlands |
| 4. | WHO, Executive Board | 152nd session | 30 January–7 February | Geneva |
| 5. | IFAD, Governing Council | Forty-sixth session | 14 and 15 February | Rome |
| 6. | ICAO, Council Phase | 228th session | 27 February–17 March | Montreal, Canada |
| 7. | IAEA, Board of Governors | | 6–10 March | Vienna |
| 8. | International Seabed Authority | Legal and Technical Commission (part 1) | 6–17 March | Kingston |
| 9. | Preparatory Commission for the Comprehensive Nuclear-Test-Ban Treaty Organization, Working Group B and informal/expert meetings | Sixtieth session | 13–24 March | Vienna |
| 10. | ILO, Governing Body and its committees | 347th session | 13–24 March | Geneva |
| 11. | Organization for the Prohibition of Chemical Weapons, Executive Council | 102nd session | 14–17 March | The Hague, Netherlands |
| 12. | International Seabed Authority, Council | First part of the twenty-eighth session | 20–31 March | Kingston |
| 13. | FAO, Council | 172nd session | 24–28 April | Rome |
| 14. | Annual meetings of the Boards of Governors of the World Bank Group and IMF | Spring meetings | April | Washington, D.C. |
| 15. | UNESCO, Executive Board | 216th session | April | Paris |
| 16. | UPU, Postal Operations Council | First regular session | 1–5 May | Bern |

| Organ | Meeting title/session number | Dates (2023) | Location |
|---|---|---|---|
| 17. ICAO, Committee Phase | 229th session | 1–19 May | Montreal, Canada |
| 18. ICAO, Air Navigation Commission | 223rd session | 1 May–30 June | Montreal, Canada |
| 19. IAEA, Board of Governors, Programme and Budget Committee | | 2–4 May | Vienna |
| 20. IFAD, Executive Board | 138th session | 8–10 May | Rome |
| 21. UPU, Council of Administration | First regular session | 8–12 May | Bern |
| 22. Preparatory Commission for the Comprehensive Nuclear-Test-Ban Treaty Organization, Advisory Group | Sixtieth session | 8–12 May | Vienna |
| 23. Assembly of States Parties to the Rome Statute of the International Criminal Court, Committee on Budget and Finance | Forty-first session | 8–12 May | The Hague, Netherlands |
| 24. UNIDO, Programme and Budget Committee | Thirty-ninth session | 15–17 May | Vienna |
| 25. Organization for the Prohibition of Chemical Weapons, Conference of the States Parties to Review the Operation of the Chemical Weapons Convention | Fifth Special Session | 15–19 May | The Hague, Netherlands |
| 26. WHO, World Health Assembly | Seventy-sixth session | 21–30 May | Geneva |
| 27. Preparatory Commission for the Comprehensive Nuclear-Test-Ban Treaty Organization, Working Group A and informal/expert meetings | Sixty-third session | 24 and 25 May | Vienna |
| 28. WHO, Executive Board | 153rd session | 31 May and 1 June | Geneva |
| 29. IAEA, Board of Governors | | 5–9 June | Vienna |
| 30. ILO, International Labour Conference | 111th session | 5–16 June | Geneva |
| 31. Preparatory Commission for the Comprehensive Nuclear-Test-Ban Treaty Organization | Sixtieth session | 12–14 June | Vienna |
| 32. ICAO, Council Phase | 229th session | 12–30 June | Montreal, Canada |
| 33. International Seabed Authority | Legal and Technical Commission (part 2) | 26 June–7 July | Kingston |
| 34. FAO, Conference | Forty-third session | 1–7 July | Rome |
| 35. UNIDO, Industrial Development Board | Fifty-first session | 4–6 July | Vienna |

| Organ | Meeting title/session number | Dates (2023) | Location |
|---|---|---|---|
| 36. International Seabed Authority | Finance Committee | 5–7 July | Kingston |
| 37. WIPO, Assemblies of the Member States | Sixty-fourth series of meetings | 6–14 July | Geneva |
| 38. FAO, Council | 173rd session | 10 July | Rome |
| 39. International Seabed Authority, Council | Second part of the twenty-eighth session | 10–21 July | Kingston |
| 40. Organization for the Prohibition of Chemical Weapons, Executive Council | 103rd session | 11–14 July | The Hague, Netherlands |
| 41. ITU, Council | 2023 session | 11–21 July | Geneva |
| 42. IMO, Council | 129th session | 17–21 July | London |
| 43. International Seabed Authority, Assembly | Second part of the twenty-eighth session | 24–28 July | Kingston |
| 44. Preparatory Commission for the Comprehensive Nuclear-Test-Ban Treaty Organization, Working Group B and informal/expert meetings | Sixty-first session | 21 August–1 September | Vienna |
| 45. Assembly of States Parties to the Rome Statute of the International Criminal Court, Committee on Budget and Finance | Forty-second session | 4–15 September | The Hague, Netherlands |
| 46. IAEA, Board of Governors | | 11–15 September | Vienna |
| 47. ICAO, Committee Phase | 230th session | 18 September–6 October | Montreal, Canada |
| 48. ICAO, Air Navigation Commission | 224th session | 18 September–17 November | Montreal, Canada |
| 49. IFAD, Executive Board | 139th session | 19–21 September | Rome |
| 50. IAEA, General Conference | Sixty-seventh session | 25–29 September | Vienna |
| 51. Preparatory Commission for the Comprehensive Nuclear-Test-Ban Treaty Organization, Advisory Group | Sixty-first session | 26–29 September | Vienna |
| 52. Conference on Facilitating the Entry into Force of the Comprehensive Nuclear-Test-Ban Treaty | Twelfth session | September | Vienna/New York |
| 53. IAEA, Board of Governors | | 2 October | Vienna |

| Organ | Meeting title/session number | Dates (2023) | Location |
|---|---|---|---|
| 54. Organization for the Prohibition of Chemical Weapons, Executive Council | 104th session | 10–13 October | The Hague, Netherlands |
| 55. Preparatory Commission for the Comprehensive Nuclear-Test-Ban Treaty Organization, Working Group A and informal/expert meetings | Sixty-fourth session | 16–18 October | Vienna |
| 56. UPU, Postal Operations Council | Second regular session | 30 October–3 November | Bern |
| 57. International Seabed Authority, Council | Third part of the twenty-eighth session | 30 October–8 November | Kingston |
| 58. ILO, Governing Body and its committees | 349th session | 30 October–9 November | Geneva |
| 59. ICAO, Council Phase | 230th session | 30 October–17 November | Montreal, Canada |
| 60. UNESCO, Executive Board | 217th session | October | Paris |
| 61. Annual meetings of the Boards of Governors of the World Bank Group and IMF | Fall meetings | October | To be determined |
| 62. UPU, Council of Administration | Second regular session | 6–10 November | Bern |
| 63. Preparatory Commission for the Comprehensive Nuclear-Test-Ban Treaty Organization | Sixty-first session | 13–15 November | Vienna |
| 64. IAEA, Board of Governors, Technical Assistance and Cooperation Committee | | 20–22 November | Vienna |
| 65. IMO, Council | 130th session | 20–24 November | London |
| 66. IAEA, Board of Governors | | 23 and 24 November | Vienna |
| 67. Conference of the States Parties to the Convention on the Prohibition of the Development, Production, Stockpiling and Use of Chemical Weapons and on Their Destruction | Twenty-eighth session | 27 November–1 December | The Hague, Netherlands |
| 68. UNIDO, General Conference | Twentieth session | 27 November–1 December | Vienna |
| 69. UNESCO, Executive Board | 218th session | November | Paris |
| 70. UNESCO, General Conference | Forty-second session | November | Paris |
| 71. FAO, Council | 174th session | 4–8 December | Rome |

| Organ | Meeting title/session number | Dates (2023) | Location |
|---|---|---|---|
| 72. Assembly of States Parties to the Rome Statute of the International Criminal Court | Twenty-second session | 4–14 December | New York |
| 73. IFAD, Executive Board | 140th session | 12–14 December | Rome |
| 74. IMO, Council | 131st session | December | London |
| 75. ILO, Governing Body and its committees | 348th session | To be determined | Geneva |
| 76. WMO, Executive Council | Seventy-sixth session | To be determined | Geneva |
| 77. UNWTO, Executive Council | 118th session | To be determined | To be determined |
| 78. UNWTO, Executive Council | 119th session | To be determined | To be determined |
| 79. UNWTO, General Assembly | Twenty-fifth session | To be determined | Samarkand, Uzbekistan |